# EXHIBIT 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Sun Aug 22 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [          ]  OR  Jump  to record: [          ]

### 1074 Records(s) found (This page: 1 ~ 50)

**Refine Search** (live)[LD] AND (thrive*)[COMB]  [          ]  Submit

**Current Search: S3: (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 90502924 | | THRIVEPAGE | TSDR | LIVE |
| 2 | 90498830 | | THRLVEART | TSDR | LIVE |
| 3 | 90445305 | | OVERCOME BURNOUT AND THRIVE | TSDR | LIVE |
| 4 | 90729294 | | AUDACITY TO THRIVE | TSDR | LIVE |
| 5 | 90593706 | | KEY THRIVE | TSDR | LIVE |
| 6 | 90375618 | | THRYVPAY | TSDR | LIVE |
| 7 | 90727059 | | NUTRI-THRIVE | TSDR | LIVE |
| 8 | 90725027 | | THRIVEHER HERE'S YOUR NEXT STEP | TSDR | LIVE |
| 9 | 90723836 | | THRIVE MEDICAL | TSDR | LIVE |
| 10 | 90375631 | | THRYV PAY | TSDR | LIVE |
| 11 | 90289675 | | VITALITY THRIVE@WORK SCORE | TSDR | LIVE |
| 12 | 90721469 | | OLA | TSDR | LIVE |
| 13 | 90717690 | | THRIVE FARMERS | TSDR | LIVE |
| 14 | 90692618 | | DANCE · THRIVE · SOCIALIZE STEP NASHVILLE, TN 2021 COUNTRY SWING & DANCE CO | TSDR | LIVE |
| 15 | 90492785 | | WE HELP YOU THRIVE NOT JUST SURVIVE | TSDR | LIVE |
| 16 | 90492770 | | WE HELP YOU THRIVE NOT JUST SURVIVE WITH CONSISTENCY SO YOU CAN CONQUER COMPLACENCY | TSDR | LIVE |
| 17 | 90492623 | | REMEMBER YOU WERE MADE TO THRIVE NOT JUST SURVIVE | TSDR | LIVE |
| 18 | 90457902 | | CERTIFIED TO THRIVE | TSDR | LIVE |
| 19 | 90343166 | | THRIVE-WISE SAFE SPACE | TSDR | LIVE |
| 20 | 90343161 | | THRIVE-WISE SAFE SPACE | TSDR | LIVE |
| 21 | 90199526 | | UNFALTERING F.A.T.H.E.R.S LLC FAMILIES ALWAYS THRIVE HAVING ESSENTIAL ROLE-MODELS | TSDR | LIVE |
| 22 | 90491546 | | THRIVE COMPANIES | TSDR | LIVE |
| 23 | 90491474 | | THRIVE | TSDR | LIVE |
| 24 | 90491470 | | THRIVE | TSDR | LIVE |
| 25 | 90876049 | | THRIVE | COWORKING | TSDR | LIVE |
| 26 | 90874478 | | WEICHERT WORKFORCE MOBILITY CREATING FUTURES WHERE PEOPLE THRIVE | TSDR | LIVE |
| 27 | 90874471 | | WEICHERT WORKFORCE MOBILITY WE HELP CREATE FUTURES WHERE | TSDR | LIVE |

| | | PEOPLE THRIVE | | |
|---|---|---|---|---|
| 28 | 90873951 | THRIVE | TSDR | LIVE |
| 29 | 90488547 | THRIVEWELL | TSDR | LIVE |
| 30 | 90487271 | THRIVE CONTAINERS | TSDR | LIVE |
| 31 | 90873005 | RUN. THRIVE. SURVIVE. WITH CIARA | TSDR | LIVE |
| 32 | 90872705 | THRIVE HYDRATION WELLNESS | TSDR | LIVE |
| 33 | 90709639 | THE ENERGY TO THRIVE | TSDR | LIVE |
| 34 | 90704508 | SANARE TODAY THRIVE | TSDR | LIVE |
| 35 | 90648327 | THRIVE | TSDR | LIVE |
| 36 | 90489924 | THRIVE HYDRATION | TSDR | LIVE |
| 37 | 90289642 | THRIVE@WORK SCORE | TSDR | LIVE |
| 38 | 90289621 | VITALITY THRIVE MEASURE | TSDR | LIVE |
| 39 | 90289585 | THRIVE MEASURE | TSDR | LIVE |
| 40 | 90289560 | VITALITY THRIVE INDICATOR | TSDR | LIVE |
| 41 | 90289541 | THRIVE INDICATOR | TSDR | LIVE |
| 42 | 90287575 | VITALITY THRIVE SCORE | TSDR | LIVE |
| 43 | 90287544 | THRIVE SCORE | TSDR | LIVE |
| 44 | 90135266 | PARSONS COUNSELING & PLAY THERAPY CENTER LEARN HEAL THRIVE | TSDR | LIVE |
| 45 | 90870074 | SAFETY WORKS. BUSINESS THRIVES. | TSDR | LIVE |
| 46 | 90870047 | THRIVEWITHTY | TSDR | LIVE |
| 47 | 90869347 | TL THRIVER LIFESTYLE | TSDR | LIVE |
| 48 | 90868866 | THOMPSON SAFETY WORKS BUSINESS THRIVES | TSDR | LIVE |
| 49 | 90558089 | THRIVEWELL TECH | TSDR | LIVE |
| 50 | 90558087 | THRIVEWELL TECH | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

De Lilly Decl. Ex. 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 22 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start  List At: [_____]  OR  Jump  to record: [_____]

**1074 Records(s) found (This page: 51 ~ 100)**

Refine Search  (live)[LD] AND (thrive*)[COMB]  [Submit]

**Current Search: S3: (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 51 | 90299174 | | ITHRIVEMD | TSDR | LIVE |
| 52 | 90130298 | 6444823 | HELPING OCEAN LIFE THRIVE | TSDR | LIVE |
| 53 | 90017265 | 6444333 | OLA TROPICAL APOTHECARY | TSDR | LIVE |
| 54 | 90868092 | | PLANTED TO THRIVE | TSDR | LIVE |
| 55 | 90695581 | | DAILY THRIVE BY VICKY JUSTIZ | TSDR | LIVE |
| 56 | 90268535 | | THRIVE STEPWISE | TSDR | LIVE |
| 57 | 90863739 | | THRIVE MODE | TSDR | LIVE |
| 58 | 90691209 | | HELPING CONNECTIONS THRIVE | TSDR | LIVE |
| 59 | 90691065 | | CHIRO THRIVE | TSDR | LIVE |
| 60 | 90689335 | | CONNECT. PROTECT. THRIVE. | TSDR | LIVE |
| 61 | 90483123 | | THRIVEPOINT ONLINE HIGH SCHOOL | TSDR | LIVE |
| 62 | 90483120 | | THRIVEPOINT HIGH SCHOOL | TSDR | LIVE |
| 63 | 90465596 | | RISE & THRIVE DESIGNS | TSDR | LIVE |
| 64 | 90686386 | | THRIVAFY | TSDR | LIVE |
| 65 | 90680960 | | EAT. TRAIN. THRIVE. | TSDR | LIVE |
| 66 | 90614958 | | WETHRIVV REVIVV | TSDR | LIVE |
| 67 | 90542691 | | WETHRIVV COMFORT | TSDR | LIVE |
| 68 | 90542624 | | WETHRIVV ZONE | TSDR | LIVE |
| 69 | 90677659 | | THRIVE BY FIVE | TSDR | LIVE |
| 70 | 90648391 | | ARRIVE. THRIVE. RECOVER. | TSDR | LIVE |
| 71 | 90477413 | | NURTURE-BALANCE-THRIVE | TSDR | LIVE |
| 72 | 90192705 | | LOVETHRIVE | TSDR | LIVE |
| 73 | 90854493 | | THRIVES INFINITY | TSDR | LIVE |
| 74 | 90612113 | | VERIZON THRIVE APPRENTICESHIP PROGRAM | TSDR | LIVE |
| 75 | 90396016 | | THRIVE ASSESSMENT | TSDR | LIVE |
| 76 | 90853141 | | THE SEWING LABS CREATE. INSPIRE. THRIVE. | TSDR | LIVE |
| 77 | 90853135 | | THE SEWING LABS CREATE. INSPIRE. THRIVE. | TSDR | LIVE |
| 78 | 90852317 | | PLATEY | TSDR | LIVE |
| 79 | 90673041 | | THRIVENOOK | TSDR | LIVE |
| 80 | 90375626 | | THRYV PAY | TSDR | LIVE |

300
1/2
De Lilly Decl. Ex. 34

| 81  | 90849115 | | HEAL GROW THRIVE | TSDR | LIVE |
| 82  | 90313159 | | THRIVEPOINT FINANCIAL | TSDR | LIVE |
| 83  | 90242447 | | TS BY THRIVE | TSDR | LIVE |
| 84  | 90849266 | | THRIVE WITH DIVERSE DESIGN | TSDR | LIVE |
| 85  | 90666154 | | THRIVE DIP | TSDR | LIVE |
| 86  | 90664923 | | THRIVE ACCELERATOR | TSDR | LIVE |
| 87  | 90663727 | | THRIVE THROUGH IT | TSDR | LIVE |
| 88  | 90539847 | | WETHRIVV | TSDR | LIVE |
| 89  | 90658590 | | THRIVE LOT | TSDR | LIVE |
| 90  | 90393525 | | THRIVE AND AWAKEN | TSDR | LIVE |
| 91  | 90845870 | | FTW; FASHION; TECHWORKS; WHERE INNOVATION THRIVES | TSDR | LIVE |
| 92  | 90845360 | | NOURISH THRIVE GLOW | TSDR | LIVE |
| 93  | 90406827 | | FDNTHRIVE | TSDR | LIVE |
| 94  | 90083303 | | SURVIVENTHRIVE | TSDR | LIVE |
| 95  | 90654368 | | THRIVE. YOU DESERVE IT. | TSDR | LIVE |
| 96  | 90654350 | | THRIVE. FOR THE MODERN GENERATION. | TSDR | LIVE |
| 97  | 90654337 | | THRIVE. COMPLETE CARE FOR THE MODERN GENERATION. | TSDR | LIVE |
| 98  | 90546937 | | WETHRIVV RELEAF | TSDR | LIVE |
| 99  | 90542824 | | WETHRIVV NITE | TSDR | LIVE |
| 100 | 90839723 | | THRIVE PET HEALTHCARE | TSDR | LIVE |

**TESS HOME**   **NEW USER**   **STRUCTURED**   **FREE FORM**   **BROWSE DICT**   **SEARCH OG**   **PREV LIST**   **NEXT LIST**   **IMAGE LIST**   **TOP**   **HELP**

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4807%3A4eetwp.4.51

301
2/2
De Lilly Decl. Ex. 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 22 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start   List At: [＿＿＿＿]   OR   Jump   to record: [＿＿＿＿]

## 1074 Records(s) found (This page: 101 ~ 150)

Refine Search  (live)[LD] AND (thrive*)[COMB]   [＿＿＿＿]   Submit

**Current Search:** S3: **(live)[LD] AND (thrive*)[COMB]** docs: 1074 occ: 2331

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 101 | 90837411 | | TOGETHER WE THRIVE | TSDR | LIVE |
| 102 | 90649987 | | THRIVER BOX | TSDR | LIVE |
| 103 | 90648081 | | THRIVE THROUGH YOUR FIVE SENSES WITH EVERLY JAMES | TSDR | LIVE |
| 104 | 90640572 | | THRIVE STATE | TSDR | LIVE |
| 105 | 90640567 | | THRIVE STATE | TSDR | LIVE |
| 106 | 90640563 | | THRIVE STATE | TSDR | LIVE |
| 107 | 90640559 | | THRIVE STATE | TSDR | LIVE |
| 108 | 90640551 | | THRIVE STATE | TSDR | LIVE |
| 109 | 90836324 | | DURABLE PEOPLE THRIVE | TSDR | LIVE |
| 110 | 90369061 | | SURTHRIVER | TSDR | LIVE |
| 111 | 90461833 | | VEGAINS FIT TO THRIVE | TSDR | LIVE |
| 112 | 90461830 | | FIT TO THRIVE | TSDR | LIVE |
| 113 | 90461615 | | THRIVE VI | TSDR | LIVE |
| 114 | 90227077 | | WIVES WHO THRIVE WORKSHOP | TSDR | LIVE |
| 115 | 90833535 | | MYO MOVES BREATHE EAT SLEEP THRIVE | TSDR | LIVE |
| 116 | 90459753 | | EXCEL PROFESSIONALLY. THRIVE PERSONALLY. EVERYONE WINS. | TSDR | LIVE |
| 117 | 90398691 | | WILLTHRIVE | TSDR | LIVE |
| 118 | 90317792 | | THRIVE | TSDR | LIVE |
| 119 | 90023262 | | SHI-THRIVES | TSDR | LIVE |
| 120 | 90831176 | | THRIVENOW | TSDR | LIVE |
| 121 | 90455371 | | ITHRIVE | TSDR | LIVE |
| 122 | 90455834 | | THRIVE365 | TSDR | LIVE |
| 123 | 90455831 | | THRIVE.365 | TSDR | LIVE |
| 124 | 90448092 | | SURVIVE RESET THRIVE | TSDR | LIVE |
| 125 | 90819149 | | THRIVE | TSDR | LIVE |
| 126 | 90112638 | | EAT AND THRIVE | TSDR | LIVE |
| 127 | 90020684 | 6414688 | SURVIVE AND THRIVE | TSDR | LIVE |
| 128 | 90015993 | 6414667 | THE THRIVEN MOM | TSDR | LIVE |
| 129 | 90818970 | | FS THRIVE | TSDR | LIVE |

302

De Lilly Decl. Ex. 34

| 130 | 90816822 | | THRIVE GROW LIGHTS | TSDR | LIVE |
|-----|----------|--|--------------------|------|------|
| 131 | 90792227 | | LAND THRIVERS | TSDR | LIVE |
| 132 | 90622429 | | THRIVECOIN | TSDR | LIVE |
| 133 | 90101795 | | PROSPERA FOODS | TSDR | LIVE |
| 134 | 90620934 | | THRIVE ON RISK | TSDR | LIVE |
| 135 | 90814134 | | THRIVE LASH BOOSTER | TSDR | LIVE |
| 136 | 90814122 | | THRIVE COSMETICS | TSDR | LIVE |
| 137 | 90613592 | | THRIVE PROCESS | TSDR | LIVE |
| 138 | 90612972 | | THRIVE LACTATION | TSDR | LIVE |
| 139 | 90456054 | | THRIVE CITY | TSDR | LIVE |
| 140 | 90441461 | | LIVINGWELL WITH DIABETES BE INSPIRED. TAKE CHARGE. THRIVE. | TSDR | LIVE |
| 141 | 90376655 | | THRIVTODAY | TSDR | LIVE |
| 142 | 90372389 | | BALANCE & THRIVE | TSDR | LIVE |
| 143 | 90238694 | 6408049 | THRIVE FITNESS THERAPY | TSDR | LIVE |
| 144 | 90807042 | | WHEN NONE ARE IGNORED, ALL WILL THRIVE | TSDR | LIVE |
| 145 | 90801716 | | THRIVE WELLNESS THERAPY | TSDR | LIVE |
| 146 | 90602082 | | DUPAGE THRIVE | TSDR | LIVE |
| 147 | 90290920 | | XT-THRIVE | TSDR | LIVE |
| 148 | 90603731 | | THRIVE NOW 78 | TSDR | LIVE |
| 149 | 90393904 | | THRIVE | TSDR | LIVE |
| 150 | 90602439 | | BLACK GIRLS THRIVE WORLDWIDE | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| .HOME  |  SITE INDEX |  SEARCH  |  eBUSINESS  |  HELP  |  PRIVACY POLICY

De Lilly Decl. Ex. 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Sun Aug 22 03:32:22 EDT 2021

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

Start  List At: [____]  OR  Jump to record: [____]

**1074 Records(s) found (This page: 151 ~ 200)**

Refine Search  (live)[LD] AND (thrive*)[COMB]   [Submit]

**Current Search: S3: (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 151 | 90602387 | | BLACK GIRLS THRIVE WORLDWIDE | TSDR | LIVE |
| 152 | 90602299 | | BLACK GIRLS THRIVE WORLDWIDE | TSDR | LIVE |
| 153 | 90601698 | | DECISION THINK FOCUS GROW THRIVE COURAGE HEART CONFIDENCE MORALS FORTITUDE RESPECT MOTIVATION STRENGTH DETERMINATION FLEXIBILITY EXCELLENCE COMMITMENT DEDICATION ENDURANCE DISCIPLINE CHARACTER RESILIENCE | TSDR | LIVE |
| 154 | 90601272 | | LEARN TO THRIVE BOOKS | TSDR | LIVE |
| 155 | 90070576 | | THRIVE MARKET | TSDR | LIVE |
| 156 | 90600171 | | THRIVE | TSDR | LIVE |
| 157 | 90600158 | | THRIVE ENERGY CONFERENCE | TSDR | LIVE |
| 158 | 90600075 | | THRIVE INSTITUTE FOR ENTREPRENEURS | TSDR | LIVE |
| 159 | 90318109 | | THE FAMILY LAB HELPING PARENTS AND CHILDREN THRIVE | TSDR | LIVE |
| 160 | 90246534 | 6402842 | YOUR BUSINESS THRIVES ON INNOVATION. SHOULDN'T YOUR LAW FIRM? | TSDR | LIVE |
| 161 | 90070559 | | THRIVE MARKET | TSDR | LIVE |
| 162 | 90598084 | | BLACK GIRLS THRIVE WORLDWIDE | TSDR | LIVE |
| 163 | 90598022 | | BLACK GIRLS THRIVE WORLDWIDE | TSDR | LIVE |
| 164 | 90597871 | | BLACK GIRLS THRIVE WORLDWIDE | TSDR | LIVE |
| 165 | 90596373 | | COURSELEAF: AND CAMPUS THRIVES. | TSDR | LIVE |
| 166 | 90583859 | | THRIVE CARD BY CONGRESSIONAL FEDERAL CREDIT UNION | TSDR | LIVE |
| 167 | 90583852 | | CONGRESSIONAL FEDERAL THRIVE CREDIT CARD | TSDR | LIVE |
| 168 | 90275501 | | THRIVE JUICE LAB | TSDR | LIVE |
| 169 | 90275471 | | THRIVE JUICE LAB | TSDR | LIVE |
| 170 | 90275456 | | THRIVE JUICE LAB | TSDR | LIVE |
| 171 | 90592120 | | BREATHE, RISE, AND THRIVE | TSDR | LIVE |
| 172 | 90591595 | | THE AGENCY THRIVEMIND | TSDR | LIVE |
| 173 | 90576393 | | THRIVE MINDS | TSDR | LIVE |
| 174 | 90398091 | | THRIVE | TSDR | LIVE |
| 175 | 90233529 | 6395903 | THRIVE | TSDR | LIVE |
| 176 | 90113315 | | THRIVE IN WELLNESS | TSDR | LIVE |
| 177 | 90581895 | | THRIVE & GLO | TSDR | LIVE |

| 178 | 90400546 | | DD DONNA DEAN COACHING & CONSULTING SERVICES HELPING PEOPLE & COMPANIES RISE TO THRIVE | TSDR | LIVE |
|---|---|---|---|---|---|
| 179 | 90303447 | | SIMPLIFY. ORGANIZE. THRIVE. | TSDR | LIVE |
| 180 | 90232322 | | THRIVE HR CONSULTING | TSDR | LIVE |
| 181 | 90766018 | | PIVOT & THRIVE | TSDR | LIVE |
| 182 | 90573253 | | PREPARE TO THRIVE | TSDR | LIVE |
| 183 | 90565357 | | THRIVENT CHARITABLE IMPACT & INVESTING | TSDR | LIVE |
| 184 | 90762007 | | THRIVE PSYCHOLOGY | TSDR | LIVE |
| 185 | 90574136 | | CARDIOTHRIVE INC. | TSDR | LIVE |
| 186 | 90567404 | | 1THRIVE | TSDR | LIVE |
| 187 | 90757970 | | THRIVE CIRCLE | TSDR | LIVE |
| 188 | 90571216 | | ENVISION + THRIVE | TSDR | LIVE |
| 189 | 90378093 | | THRIVE BI | TSDR | LIVE |
| 190 | 90370070 | | THEA BY THRIVE | TSDR | LIVE |
| 191 | 90326842 | | ARRIVE & THRIVE | TSDR | LIVE |
| 192 | 90185567 | 6376968 | THRIVE IP | TSDR | LIVE |
| 193 | 90751997 | | PIVOT & THRIVE | TSDR | LIVE |
| 194 | 90565800 | | THRIVE BY 25 | TSDR | LIVE |
| 195 | 90563295 | | THRIVE | TSDR | LIVE |
| 196 | 90563199 | | M T M | TSDR | LIVE |
| 197 | 90563197 | | MR. THRIVE MEDIA | TSDR | LIVE |
| 198 | 90747053 | | FIRESIDE BY THRIVEWORKS | TSDR | LIVE |
| 199 | 90747042 | | FIRESIDE BY THRIVEWORKS | TSDR | LIVE |
| 200 | 90220501 | 6364153 | SUBSCRIBE & THRIVE | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP



**United States Patent and Trademark Office**

**Trademarks** > **Trademark Electronic Search System (TESS)**

TESS was last updated on Sun Aug 22 03:32:22 EDT 2021

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start   List At: [_____]   OR   Jump   to record: [_____]

**1074 Records(s) found (This page: 201 ~ 250)**

Refine Search   (live)[LD]  AND  (thrive*)[COMB]   [_____]   Submit

**Current Search: S3: (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 201 | 90744612 | | TTIL THE THRIVE IS LIVE | TSDR | LIVE |
| 202 | 90557910 | | ROSEY BY THRIVE MARKET | TSDR | LIVE |
| 203 | 90327789 | | THRIVE INSIDE | TSDR | LIVE |
| 204 | 90739576 | | RVA THRIVE CHEERLEADING | TSDR | LIVE |
| 205 | 90738876 | | THRIVE BY DR. SCHOLL'S | TSDR | LIVE |
| 206 | 90738795 | | THRIVE IMAGE GENERATOR | TSDR | LIVE |
| 207 | 90543964 | | THRIVE WRITE | TSDR | LIVE |
| 208 | 90541738 | | FULL THRIVE FREELANCERS | TSDR | LIVE |
| 209 | 90548556 | | THRIVE | TSDR | LIVE |
| 210 | 90544475 | | ROSEY BY THRIVE MARKET | TSDR | LIVE |
| 211 | 90544437 | | CREATED TO THRIVE | TSDR | LIVE |
| 212 | 90544402 | | ROSEY BY THRIVE MARKET | TSDR | LIVE |
| 213 | 90456052 | | THRIVE CITY | TSDR | LIVE |
| 214 | 90456051 | | THRIVE CITY | TSDR | LIVE |
| 215 | 90038363 | | THRIVELL | TSDR | LIVE |
| 216 | 90536707 | | IN ART WE THRIVE | TSDR | LIVE |
| 217 | 90532272 | | T THRIVE | TSDR | LIVE |
| 218 | 90532330 | | THRIVE5 | TSDR | LIVE |
| 219 | 90532318 | | THRIVE5 | TSDR | LIVE |
| 220 | 90530316 | | LAUNCH GROW THRIVE | TSDR | LIVE |
| 221 | 90176510 | 6354387 | THRIVEFANTASY | TSDR | LIVE |
| 222 | 90523757 | | PROSPYR BUY.SELL.THRIVE. EST. 1963 | TSDR | LIVE |
| 223 | 90518189 | | THRIVE ORTHOPEDICS | TSDR | LIVE |
| 224 | 90139893 | | THRIVE -MARKET- | TSDR | LIVE |
| 225 | 90139834 | | THRIVE -MARKET- | TSDR | LIVE |
| 226 | 90081256 | | THRIVE MARKET | TSDR | LIVE |
| 227 | 90080742 | | THRIVE MARKET | TSDR | LIVE |
| 228 | 90158182 | 6345866 | LAWYERS THRIVE | TSDR | LIVE |
| 229 | 90511124 | | THRIVE THERAPY SPACE | TSDR | LIVE |
| 230 | 90340135 | | THRIVE NC | TSDR | LIVE |

Record List Display

| | | | | |
|---|---|---|---|---|
| 231 | 90408584 | | THRIVE MARKET | TSDR | LIVE |
| 232 | 90337839 | | THRIVE GIVES | TSDR | LIVE |
| 233 | 90334982 | | THRIVE SUCCESS PREP | TSDR | LIVE |
| 234 | 90033247 | | SIMPLYTHRIVE | TSDR | LIVE |
| 235 | 90064662 | | LITETHRIIVE | TSDR | LIVE |
| 236 | 90076865 | 6336921 | WHERE CREATIVITY THRIVES | TSDR | LIVE |
| 237 | 90121636 | 6325906 | THRIVE BY QUARTZ | TSDR | LIVE |
| 238 | 90121627 | 6325905 | THRIVE BY QUARTZ | TSDR | LIVE |
| 239 | 90042821 | 6330620 | THE STEM THRIVE GUIDES | TSDR | LIVE |
| 240 | 90309818 | | THRIVE BRANDS | TSDR | LIVE |
| 241 | 90309815 | | THRIVE BRANDS | TSDR | LIVE |
| 242 | 90038374 | | THRIVE FOR LIFE | TSDR | LIVE |
| 243 | 90069674 | | THRIVELAB | TSDR | LIVE |
| 244 | 90050282 | | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 245 | 90125185 | 6314864 | SYNC TO THRIVE | TSDR | LIVE |
| 246 | 90198496 | | THRIVE | TSDR | LIVE |
| 247 | 90285108 | | REVEAL HEAL THRIVE | TSDR | LIVE |
| 248 | 90018432 | 6310944 | BEYOND SURVIVE...THRIVE | TSDR | LIVE |
| 249 | 90001280 | | THRIVE | TSDR | LIVE |
| 250 | 90275375 | | SRX THRIVE | TSDR | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    PREV LIST    NEXT LIST    IMAGE LIST    TOP    HELP

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4807%3A4eetwp.4.201

307
2/2
De Lilly Decl. Ex. 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 22 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start   List At: [          ]   OR   Jump   to record: [          ]

**1074 Records(s) found (This page: 251 ~ 300)**

Refine Search  (live)[LD] AND (thrive*)[COMB]   Submit

**Current Search: S3:** (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 251 | 90259507 | | THRIVE | TSDR | LIVE |
| 252 | 90256373 | | THRIVE SCULPT | TSDR | LIVE |
| 253 | 90247301 | | WETHRIVE! | TSDR | LIVE |
| 254 | 90242568 | | HITHRIVE | TSDR | LIVE |
| 255 | 90232813 | | THRIVE HR CONSULTING | TSDR | LIVE |
| 256 | 90072544 | | DAILY THRIVE | TSDR | LIVE |
| 257 | 90235907 | | THRIVE BUSINESS CHECKING | TSDR | LIVE |
| 258 | 90191665 | | VIATHRIVE | TSDR | LIVE |
| 259 | 90181744 | | VIA THRIVE | TSDR | LIVE |
| 260 | 90171205 | | BUDGET TODAY THRIVE TOMORROW! | TSDR | LIVE |
| 261 | 90063763 | 6277621 | GET UP AND THRIVE | TSDR | LIVE |
| 262 | 90215147 | | GS THRIVE. | TSDR | LIVE |
| 263 | 90158282 | | SLIDE2THRIVE S2T AMERICA'S THRIVE AUTHORITY | TSDR | LIVE |
| 264 | 90207995 | | THRIVE | TSDR | LIVE |
| 265 | 90203370 | | THRIVE-NUTRITION | TSDR | LIVE |
| 266 | 90143976 | | ABILITY THRIVERS | TSDR | LIVE |
| 267 | 90036006 | 6265136 | THINK BIG, START SMALL HOW TO THRIVE IN LIFE, LOVE AND CAREER | TSDR | LIVE |
| 268 | 90147106 | | EVERYONE DESERVES THE RIGHT TO THRIVE | TSDR | LIVE |
| 269 | 90037815 | 6261629 | SURVIVE, RECOVER, THRIVE | TSDR | LIVE |
| 270 | 90127671 | | FOCUS TO THRIVE | TSDR | LIVE |
| 271 | 90007381 | 6249526 | HELPING PLANTS THRIVE | TSDR | LIVE |
| 272 | 90115653 | | WHERE CURES THRIVE | TSDR | LIVE |
| 273 | 90112612 | | S RESET 2 THRIVE BE YOURSELF | TSDR | LIVE |
| 274 | 90100135 | | THRIVE, BUILDING RESILIENCE | TSDR | LIVE |
| 275 | 90022285 | | LENDTHRIVE | TSDR | LIVE |
| 276 | 90115031 | | THRIVE | TSDR | LIVE |
| 277 | 90053181 | | I THRIVE OFF NEGATIVITY | TSDR | LIVE |
| 278 | 90090900 | | TMC THRIVE. MOGUL. CONSISTENCY. | TSDR | LIVE |
| 279 | 90222994 | | ALIVE WELL THRIVE | TSDR | LIVE |

De Lilly Decl. Ex. 34

| 280 | 88326791 | | GENERATION THRIVE | TSDR | LIVE |
|-----|----------|--|-------------------|------|------|
| 281 | 88635581 | | 1THRIVE | TSDR | LIVE |
| 282 | 88957871 | | THRIVE ON POINT | TSDR | LIVE |
| 283 | 88608541 | 6456412 | DIABLO MONSTER THRIVE PRECISE B VITAMIN0-2-1 | TSDR | LIVE |
| 284 | 88957812 | | THRIVE PHILOSOPHY | TSDR | LIVE |
| 285 | 88856486 | | THRIVE LIST | TSDR | LIVE |
| 286 | 88774498 | 6449695 | THRIVE IN DISRUPTION | TSDR | LIVE |
| 287 | 88748670 | 6436879 | WHERE NURSES THRIVE | TSDR | LIVE |
| 288 | 88879007 | | DIABLO MONSTER THRIVE | TSDR | LIVE |
| 289 | 88776113 | 6431003 | THRIVE@THEBEDSIDE | TSDR | LIVE |
| 290 | 88980179 | | THRIVE WITH PURPOSE | TSDR | LIVE |
| 291 | 88495062 | | SURVIVE AND THRIVE | TSDR | LIVE |
| 292 | 88192691 | 5798711 | DIATHRIVE | TSDR | LIVE |
| 293 | 88829119 | | PINK DOVE CO WHERE YOU THRIVE, NOT JUST SURVIVE | TSDR | LIVE |
| 294 | 88773958 | | THRIVE BLOOM WHERE YOU ARE PLANTED. | TSDR | LIVE |
| 295 | 88304798 | | THRIVE IN LIFE KIT | TSDR | LIVE |
| 296 | 88835774 | | RISE, STABILIZE AND THRIVE | TSDR | LIVE |
| 297 | 88840692 | | THRIVE WELLNESS COACHING | TSDR | LIVE |
| 298 | 88509307 | 6411971 | BIOTHRIVE | TSDR | LIVE |
| 299 | 88946171 | | THRIVEHER | TSDR | LIVE |
| 300 | 88837227 | | THRYV MARKETING | TSDR | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    PREV LIST    NEXT LIST    IMAGE LIST    TOP    HELP

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4807%3A4eetwp.4.251

309
2/2
De Lilly Decl. Ex. 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Sun Aug 22 03:32:22 EDT 2021

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At: [_____]   OR   Jump  to record: [_____]

**1074 Records(s) found (This page: 301 ~ 350)**

Refine Search [(live)[LD] AND (thrive*)[COMB]]   Submit

**Current Search: S3:  (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 301 | 88837198 | | THRYV COMPLETE | TSDR | LIVE |
| 302 | 88249081 | | THRIVE | TSDR | LIVE |
| 303 | 88938229 | 6227312 | TERRATHRIVE | TSDR | LIVE |
| 304 | 88938218 | 6345019 | TERRA THRIVE PRO | TSDR | LIVE |
| 305 | 88484070 | 5954818 | THRIVE | TSDR | LIVE |
| 306 | 88402934 | 6119979 | TERRATHRIVE | TSDR | LIVE |
| 307 | 88606747 | 6290320 | THRIVE360 | TSDR | LIVE |
| 308 | 88492044 | | THRIVE WELL, LLC | TSDR | LIVE |
| 309 | 88887721 | 6383725 | HOW TO THRIVE AS A SINGLE MOM | TSDR | LIVE |
| 310 | 88885098 | 6390692 | MEN THRIVE | TSDR | LIVE |
| 311 | 88837747 | 6383612 | CHEAT FOODS | TSDR | LIVE |
| 312 | 88911510 | | THRIVE 405 | TSDR | LIVE |
| 313 | 88889844 | 6375973 | THRIVE CAPITAL | TSDR | LIVE |
| 314 | 88815511 | 6375807 | C.H.EAT FOODS | TSDR | LIVE |
| 315 | 88786893 | | T | TSDR | LIVE |
| 316 | 88786892 | | T | TSDR | LIVE |
| 317 | 88699659 | | THRIVE WITH PURPOSE | TSDR | LIVE |
| 318 | 88421463 | | GENERATION THRIVE | TSDR | LIVE |
| 319 | 88379754 | 5895505 | SUR-THRIVER | TSDR | LIVE |
| 320 | 88860796 | | POWER2THRIVE | TSDR | LIVE |
| 321 | 88637181 | 6373749 | THRIVE AND GROW | TSDR | LIVE |
| 322 | 88830126 | | THRIVE POINT ACADEMY | TSDR | LIVE |
| 323 | 88421438 | | GENERATION THRIVE | TSDR | LIVE |
| 324 | 88676617 | | THRIVE FARMERS FARMHOUSE SERIES | TSDR | LIVE |
| 325 | 88676615 | | THRIVE FARMERS FARMHOUSE SERIES | TSDR | LIVE |
| 326 | 88072587 | 6348516 | CBP-THRIVE | TSDR | LIVE |
| 327 | 88959687 | 6343487 | THRIVE | TSDR | LIVE |
| 328 | 88899391 | | CREATIVITY THRIVES ON ADVERSITY | TSDR | LIVE |
| 329 | 88730351 | | RUN. THRIVE. PLAY. | TSDR | LIVE |
| 330 | 88421474 | | GENERATION THRIVE | TSDR | LIVE |

310

De Lilly Decl. Ex. 34

Record List Display

| 331 | 88914475 | 6336644 | THRIVE360 | TSDR | LIVE |
|---|---|---|---|---|---|
| 332 | 88960906 | | BROWN LIVES THRIVE | TSDR | LIVE |
| 333 | 88188087 | 5775447 | THRIVEAP | TSDR | LIVE |
| 334 | 88300475 | | WHERE AMBITION THRIVES | TSDR | LIVE |
| 335 | 88910234 | 6259773 | NTHRIVE | TSDR | LIVE |
| 336 | 88350541 | | SO YOU CAN THRIVE | TSDR | LIVE |
| 337 | 88646455 | | HELPING THE WORKING WORLD THRIVE THROUGHOUT LIFE'S MOMENTS | TSDR | LIVE |
| 338 | 88900412 | | SURVIVE ALIVE THRIVE | TSDR | LIVE |
| 339 | 88960137 | | GUNDRY MD PREBIOTHRIVE | TSDR | LIVE |
| 340 | 88860820 | | THRIVE CYCLE | TSDR | LIVE |
| 341 | 88792703 | | THRYVE | TSDR | LIVE |
| 342 | 88152506 | 5811050 | THRIVETALK | TSDR | LIVE |
| 343 | 88960242 | | NUTRA THRIVE | TSDR | LIVE |
| 344 | 88823176 | 6296780 | THRIVE-WISE | TSDR | LIVE |
| 345 | 88823174 | 6296779 | THRIVE-WISE | TSDR | LIVE |
| 346 | 88320340 | 5850922 | THRIVE EVERY DAY | TSDR | LIVE |
| 347 | 88861128 | | THRIVE | TSDR | LIVE |
| 348 | 88980146 | 6297062 | T | TSDR | LIVE |
| 349 | 88980145 | 6297061 | T | TSDR | LIVE |
| 350 | 88710963 | 6296391 | OPTIMISM BE BRAVE. BE HUMBLE. DO THRIVE! | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 22 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start | List At: [_____]   OR   Jump | to record: [_____]

**1074 Records(s) found (This page: 351 ~ 400)**

**Refine Search** (live)[LD] AND (thrive*)[COMB] [_____] Submit

**Current Search:** S3: **(live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 351 | 88342476 | 6295906 | #KNOWSURVIVETHRIVE | TSDR | LIVE |
| 352 | 88962734 | | THRIVE SCALE | TSDR | LIVE |
| 353 | 88857589 | 6290910 | TIMEOUT2THRIVE | TSDR | LIVE |
| 354 | 88737504 | 6290532 | CAREGIVERS WITH PLEASURE IT'S OUR PLEASURE TO SEE YOU THRIVE, HOME CARE SERVICE | TSDR | LIVE |
| 355 | 88899702 | | SIMPLYTHRIVE | TSDR | LIVE |
| 356 | 88511758 | | WEICHERT: WE HELP CREATE FUTURES WHERE PEOPLE THRIVE | TSDR | LIVE |
| 357 | 88780068 | 6124547 | GET AHEAD OF STROKE ARRIVE. SURVIVE. THRIVE. | TSDR | LIVE |
| 358 | 88646260 | | HELPING YOUR PET THRIVE | TSDR | LIVE |
| 359 | 88693054 | 6074966 | FEEL ALIVE & THRIVE | TSDR | LIVE |
| 360 | 88213169 | 5787769 | LIVE MINDFULLY. LOVE INTENTIONALLY. THRIVE SPLENDIDLY. | TSDR | LIVE |
| 361 | 88775864 | 6278963 | THRIVENT | TSDR | LIVE |
| 362 | 88775853 | 6278962 | THRIVENT | TSDR | LIVE |
| 363 | 88282428 | 5839086 | THRIVE ON YOUR OWN TERMS | TSDR | LIVE |
| 364 | 88787071 | | PERELLA WEINBERG PARTNERS COME AND THRIVE | TSDR | LIVE |
| 365 | 88751155 | 6143744 | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 366 | 88379490 | 6142866 | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 367 | 88379484 | 6196058 | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 368 | 88379480 | 6142865 | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 369 | 88379477 | 6142864 | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 370 | 88379476 | 6142863 | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 371 | 88379468 | 6148554 | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 372 | 88379463 | 6142862 | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 373 | 88735690 | | RACHIO THRIVE | TSDR | LIVE |
| 374 | 88910448 | 6258350 | WHEN GIRLS' PERSIST, WOMEN THRIVE | TSDR | LIVE |
| 375 | 88716463 | 6254493 | THRIVE THROUGH HEALING & REJUVENATION I'M VICTORIOUS IN EVERYTHING 12 6 | TSDR | LIVE |
| 376 | 88247868 | 6254025 | THRIVE CASH | TSDR | LIVE |
| 377 | 88072767 | 6257577 | THRIVEXIN | TSDR | LIVE |
| 378 | 88743568 | 6248648 | CENTER FOR HARD TO RECYCLE MATERIALS CHARM BY LIVE THRIVE | TSDR | LIVE |

| | | | ATLANTA | | |
|---|---|---|---|---|---|
| 379 | 88565095 | | WHEN PEOPLE LEARN, COMPANIES THRIVE | TSDR | LIVE |
| 380 | 88479524 | 6248404 | PLANT LIFE TO THRIVE | TSDR | LIVE |
| 381 | 88294861 | | HELPING FLEETS THRIVE | TSDR | LIVE |
| 382 | 88700923 | 6246977 | POA THRIVE | TSDR | LIVE |
| 383 | 88596169 | | BAYCARE THRIVE | TSDR | LIVE |
| 384 | 88861805 | | BLUEPRINT TO THRIVE | TSDR | LIVE |
| 385 | 88847569 | | THRIVE CONSULTANT | TSDR | LIVE |
| 386 | 88676912 | 6241076 | HEAL & THRIVE KNOW THYSELF – HEAL THYSELF | TSDR | LIVE |
| 387 | 88473775 | 6081667 | MRITHRIVE | TSDR | LIVE |
| 388 | 88945456 | 6232859 | THRIVER | TSDR | LIVE |
| 389 | 88682514 | 6235040 | 7 WAYS TO FEEL GOOD & THRIVE SIMPLY 7 | TSDR | LIVE |
| 390 | 88682469 | 6235039 | 7 WAYS TO FEEL GOOD & THRIVE SIMPLY 7 | TSDR | LIVE |
| 391 | 88679461 | 6235023 | LEAF LIFE SOIL THRIVE | TSDR | LIVE |
| 392 | 88541176 | | STRIVE THRIVE & CONQUER | TSDR | LIVE |
| 393 | 88521968 | 6234685 | THE FAMILY LAB HELPING PARENTS AND CHILDREN THRIVE | TSDR | LIVE |
| 394 | 88935385 | 6226967 | BEE MIGHTY HELPING NICU BABIES THRIVE | TSDR | LIVE |
| 395 | 88929052 | 6226485 | LIT ESSENTIALS LIVE WITH INTENTION AND THRIVE | TSDR | LIVE |
| 396 | 88249199 | 5878195 | THRIBARTLIVE | TSDR | LIVE |
| 397 | 88400489 | | THRIVE | TSDR | LIVE |
| 398 | 88914079 | 6215562 | 3IVELABS | TSDR | LIVE |
| 399 | 88860856 | 6215054 | POWER2THRIVE | TSDR | LIVE |
| 400 | 88833933 | | FIVE TO THRIVE | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

TESS was last updated on Sun Aug 22 03:32:22 EDT 2021

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [    ]    OR    Jump    to record: [    ]

**1074 Records(s) found (This page: 401 ~ 450)**

Refine Search [ (live)[LD]  AND  (thrive*)[COMB] ]    Submit

Current Search: S3: (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 401 | 88833914 | | 5 TO THRIVE | TSDR | LIVE |
| 402 | 88810991 | 6209307 | THRIVE | TSDR | LIVE |
| 403 | 88931559 | | HUNT FISH THRIVE | TSDR | LIVE |
| 404 | 88687472 | 6201997 | CONCEIVE. DELIVER. THRIVE. | TSDR | LIVE |
| 405 | 88650222 | 6198302 | C THRIVE-ICON | TSDR | LIVE |
| 406 | 88881992 | 6194145 | JENIFER BAZZIT - THRIVE IN GRADE FIVE | TSDR | LIVE |
| 407 | 88769820 | 6193279 | MOVE PLAY THRIVE | TSDR | LIVE |
| 408 | 88566634 | 6196370 | THRIVE HAIR | TSDR | LIVE |
| 409 | 88688638 | 6188269 | BUILDING ENVIRONMENTS WHERE PEOPLE THRIVE | TSDR | LIVE |
| 410 | 88682427 | 6188261 | ARRIVE & THRIVE | TSDR | LIVE |
| 411 | 88866086 | 6184519 | VISION TO THRIVE | TSDR | LIVE |
| 412 | 88468098 | 6176142 | WHERE BEAUTY & BUSINESS THRIVE | TSDR | LIVE |
| 413 | 88700431 | 6079886 | PERMISSION TO THRIVE | TSDR | LIVE |
| 414 | 88389907 | 6076134 | THRIVENT WISE MORTGAGE CALCULATOR | TSDR | LIVE |
| 415 | 88389904 | 6076133 | THRIVENT WISE MORTGAGE | TSDR | LIVE |
| 416 | 88383293 | 5895615 | THRIVENT ACTION KIT | TSDR | LIVE |
| 417 | 88303394 | 6108768 | BE WISE AND THRIVE | TSDR | LIVE |
| 418 | 88166939 | 5985554 | THRIVENT INTERVAL FUNDS | TSDR | LIVE |
| 419 | 88622992 | 6159846 | THRIVEDO | TSDR | LIVE |
| 420 | 88705116 | 6155203 | THRIVECARE | TSDR | LIVE |
| 421 | 88842484 | | SURVIVEANDTHRIVECORONAVIRUS.COM | TSDR | LIVE |
| 422 | 88842052 | | #SURVIVEANDTHRIVECOVID-19 | TSDR | LIVE |
| 423 | 88797926 | 6146640 | THRIVE PEST CONTROL | TSDR | LIVE |
| 424 | 88797513 | 6146628 | YOGA IN ACTION CONNECT · TRANSFORM · HEAL · THRIVE | TSDR | LIVE |
| 425 | 88166361 | 6148197 | ALIVE TO THRIVE | TSDR | LIVE |
| 426 | 88093494 | 6148142 | THRIVER THURSDAY | TSDR | LIVE |
| 427 | 88786772 | 6140644 | THRIVE MARKET | TSDR | LIVE |
| 428 | 88705123 | 6143636 | THRIVECARE | TSDR | LIVE |
| 429 | 88662178 | 6143544 | THRIVE CARE | TSDR | LIVE |
| 430 | 88493113 | 6143067 | EQUITY RESIDENTIAL: CREATING COMMUNITIES WHERE PEOPLE | TSDR | LIVE |

314

De Lilly Decl. Ex. 34

| | | | | | |
|---|---|---|---|---|---|
| | | | THRIVE | | |
| 431 | 88713613 | 6138113 | ECOTHRIV | TSDR | LIVE |
| 432 | 88505549 | 6137612 | COGNIVUE THRIVE | TSDR | LIVE |
| 433 | 88331269 | 6137192 | FRESH, CLEAN, & HANDCRAFTED BY THRIVE FARMERS | TSDR | LIVE |
| 434 | 88978332 | 6132202 | THRIVE | TSDR | LIVE |
| 435 | 88570214 | 6131756 | THRIVE CO-LIVING | TSDR | LIVE |
| 436 | 88779121 | 6124501 | TRAIN HERE, THRIVE ANYWHERE. | TSDR | LIVE |
| 437 | 88550811 | 6126118 | THRIVE AVIATION | TSDR | LIVE |
| 438 | 88459318 | 6125773 | THRIV ENERGY | TSDR | LIVE |
| 439 | 88459280 | 6125772 | THRIV ENERGY. | TSDR | LIVE |
| 440 | 88747132 | 6117337 | THE PAIN PERSPECTIVE: THRIVE THROUGH & BEYOND INJURY AND CHRONIC PAIN | TSDR | LIVE |
| 441 | 88658167 | 6120592 | THRIVE AND SHINE | TSDR | LIVE |
| 442 | 88902158 | | PLANT LIFE TO THRIVE | TSDR | LIVE |
| 443 | 88762009 | | THRIVE | TSDR | LIVE |
| 444 | 88586764 | 6105635 | THRIVE ADVENTURES | TSDR | LIVE |
| 445 | 88099124 | 6098600 | THRIVE SKILLED PEDIATRIC CARE | TSDR | LIVE |
| 446 | 88719647 | 6095198 | THRIVE SCHOLARSHIP PROGRAM | TSDR | LIVE |
| 447 | 88682281 | 6089494 | THRIVE | TSDR | LIVE |
| 448 | 88576967 | 6092494 | THRIVE -MARKET- | TSDR | LIVE |
| 449 | 88674103 | 6087270 | TRUSTMARK CARES ASSOCIATES GOING BEYONDHELPING COMMUNITIES THRIVE | TSDR | LIVE |
| 450 | 88703709 | 6080060 | BODY THRIVE | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4807%3A4eetwp.4.401

315
2/2
De Lilly Decl. Ex. 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 22 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout　*Please logout when you are done to release system resources allocated for you.*

Start　List At: _____　OR　Jump　to record: _____

**1074 Records(s) found (This page: 451 ~ 500)**

Refine Search　(live)[LD] AND (thrive*)[COMB]　Submit

**Current Search: S3: (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 451 | 88341807 | 6081239 | THRIVE HEALTH CONNECTION EDUCATE EMPOWER ENRICH | TSDR | LIVE |
| 452 | 88776881 | | THRIVE MORTGAGE | TSDR | LIVE |
| 453 | 88497786 | 6072921 | TSA WELL... AND THRIVE | TSDR | LIVE |
| 454 | 88205001 | 6075819 | THRIVE | TSDR | LIVE |
| 455 | 88668513 | 6068151 | THRIVE | TSDR | LIVE |
| 456 | 88631105 | 6067350 | CREATE A HOME THAT THRIVES | TSDR | LIVE |
| 457 | 88424607 | 6065638 | EYE THRIVE | TSDR | LIVE |
| 458 | 88025981 | 5848567 | THRIVE INGREDIENTS FOR YOUR SUCCESS | TSDR | LIVE |
| 459 | 88025967 | 5848566 | THRIVE INGREDIENTS FOR YOUR SUCCESS | TSDR | LIVE |
| 460 | 88025956 | 5848565 | THRIVE | TSDR | LIVE |
| 461 | 88522276 | | THRIVE | TSDR | LIVE |
| 462 | 88625904 | 6033590 | THRIVE BUSINESS THRIVE | TSDR | LIVE |
| 463 | 88625900 | 6033589 | THRIVE TRIBE | TSDR | LIVE |
| 464 | 88615741 | 6028679 | INVESTING TO THRIVE | TSDR | LIVE |
| 465 | 88095786 | 6030018 | THRIVE & GLOW! | TSDR | LIVE |
| 466 | 88682078 | | THRIVE | TSDR | LIVE |
| 467 | 88586601 | 6013284 | GO LIVE AND THRIVE | TSDR | LIVE |
| 468 | 88458313 | 6011901 | THRIVE USA HOME CARE | TSDR | LIVE |
| 469 | 88357461 | 6015059 | THRIVE IN THE GREAT INDOORS | TSDR | LIVE |
| 470 | 88261147 | 6014715 | THRIVEST LINK | TSDR | LIVE |
| 471 | 88577009 | 6007059 | EMPOWERING WIDOWS TO THRIVE. | TSDR | LIVE |
| 472 | 88573897 | 6002264 | THRIVE IN | TSDR | LIVE |
| 473 | 88468528 | | THRIVEON | TSDR | LIVE |
| 474 | 88521629 | 5981991 | GOING FORWARD SURVIVORS TO THRIVERS | TSDR | LIVE |
| 475 | 88683962 | | THRIVE BIOCELL | TSDR | LIVE |
| 476 | 88328391 | 5975291 | NATURE THRIVE | TSDR | LIVE |
| 477 | 88170393 | 5979172 | ONLY THE STRONG THRIVE | TSDR | LIVE |
| 478 | 88161539 | 5979151 | HOMETHRIVE | TSDR | LIVE |
| 479 | 88289175 | 5970813 | THRIVE OR DIE | TSDR | LIVE |
| 480 | 88429097 | 5969243 | TKTHRIVE | TSDR | LIVE |

316

1/2

De Lilly Decl. Ex. 34

| 481 | 88060205 | 5952819 | THRIVE JUICE LAB EST. 2014 | TSDR | LIVE |
|-----|----------|---------|----------------------------|------|------|
| 482 | 88197075 | 5951435 | U-THRIVE EDUCATIONAL SERVICES | TSDR | LIVE |
| 483 | 88445435 | 5936751 | THRIVE IN THE NEW ERA OF CUSTOMER EXPERIENCE | TSDR | LIVE |
| 484 | 88554791 | 5932173 | READY TO THRIVE! | TSDR | LIVE |
| 485 | 88108990 | 5933387 | MEALS TO THRIVE. ENCOURAGING HEALTH WITHIN | TSDR | LIVE |
| 486 | 88108963 | 5933385 | MEALS TO THRIVE | TSDR | LIVE |
| 487 | 88029440 | 5927727 | THRIVEPATH | TSDR | LIVE |
| 488 | 88432872 | 5920388 | WHERE CHILDREN WHO LEARN DIFFERENTLY THRIVE | TSDR | LIVE |
| 489 | 88417434 | 5919273 | THRIVE FOR THE PEOPLE, PLLC | TSDR | LIVE |
| 490 | 88316181 | 5918568 | KPI-THRIVE | TSDR | LIVE |
| 491 | 88326525 | | THRIVE OUTDOOR FITNESS BY GAMETIME | TSDR | LIVE |
| 492 | 88348578 | 5901435 | STRIVE TO THRIVE | TSDR | LIVE |
| 493 | 88188550 | 5900783 | T | TSDR | LIVE |
| 494 | 88393609 | 5890942 | THRIVE ALIVE | TSDR | LIVE |
| 495 | 88361629 | 5883951 | TYPINGAGENT | TYPE · TECH · THRIVE | TSDR | LIVE |
| 496 | 88003471 | 5669799 | HERE LEADERS THRIVE | TSDR | LIVE |
| 497 | 88204190 | 5869849 | CAREER THRIVERS | TSDR | LIVE |
| 498 | 88477290 | | WE THRIVE | TSDR | LIVE |
| 499 | 88300132 | 5856158 | AGROTHRIVE | TSDR | LIVE |
| 500 | 88289937 | 5856004 | COMPASSIONATE STRATEGIES EMPOWERING MEDICAL PROVIDERS TO GIVE AND THRIVE | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 22 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____]  OR  Jump  to record: [____]

**1074 Records(s) found (This page: 501 ~ 550)**

Refine Search (live)[LD] AND (thrive*)[COMB]  [____]  Submit

**Current Search:** S3: **(live)[LD] AND (thrive*)[COMB]** docs: 1074 occ: 2331

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 501 | 88229643 | 5858930 | TEACH. TRAIN. THRIVE. | TSDR | LIVE |
| 502 | 88216785 | 5858899 | MOBILITY FUNDER THRIVE FROM YOUR HIVE. | TSDR | LIVE |
| 503 | 88201922 | | THRIVE | TSDR | LIVE |
| 504 | 88318874 | 5845451 | BUILDING EFFECTIVE ORGANIZATIONS WHERE BOTH THE BUSINESS AND THE PEOPLE THRIVE. | TSDR | LIVE |
| 505 | 88301012 | 5839649 | THRIVETTE | TSDR | LIVE |
| 506 | 88255095 | 5832902 | LIVE YOUR THRIVE | TSDR | LIVE |
| 507 | 88234131 | 5832480 | SCREENWISE: HELPING KIDS THRIVE (AND SURVIVE) IN THEIR DIGITAL WORLD | TSDR | LIVE |
| 508 | 88106392 | 5824776 | THRIVE DANCE EXPERIENCE | TSDR | LIVE |
| 509 | 88142760 | | THRIVE! MEETINGS & EVENTS | TSDR | LIVE |
| 510 | 88241739 | 5806107 | THRIVE9 | TSDR | LIVE |
| 511 | 88240181 | 5805820 | 3IVEWELL | TSDR | LIVE |
| 512 | 88194317 | 5798780 | LADIES' LEDGER DILIGENCE GOALS FAITH IDEAS THRIVE SECURE HONOR PROFIT LEAD FELLOWSHIP COMMUNITY BUILD GROWTH SISTERHOOD DILIGENCE ACHIEVEMENT DILIGENCE BUILD GOALS FAITH IDEAS THRIVE PROFIT HONOR LEADERSHIP COMMUNITY GIVING SEN WTH FAITH IDEAS ENTREPRENEUR FELLOWSHIP COMMUNITY DILIGENCE PROFIT HONOR LEAD BUILD GROTH SISTERHOOD SUCCESS GIVING PRENEUR FELLOWSHIP COMMUNITY DILIGENCE ACHIEVEMENT GOALS FAMILY THRIVE ERSHIP GIVING DILIGENCE BUILD GOALS FAITH IDEAS THRIVE ENTREPRENEUR FELLOWSHIP GOALS FAMILY THRIVE SECURE PROFIT HONOR LEADERSHIP COMMUNITY GIVING FAITH IDEAS ENTREPRENEUR FELLOWSHIP COMMUNITY DILIGENCE HONOR LEAD BUILD GROTH SISTERHOOD SUCCESS COMMUNITY DILIGENCE ACHIEVEMENT BUILD GOALS FAITH LEADERSHIP | TSDR | LIVE |
| 513 | 88139258 | 5802396 | HOPE FOR HAITI LEARN. RISE. THRIVE. | TSDR | LIVE |
| 514 | 88188525 | | THRIVE JOURNAL | TSDR | LIVE |
| 515 | 88213707 | 5793563 | SHUNXIN | TSDR | LIVE |
| 516 | 88213704 | 5793562 | SHUNXIN | TSDR | LIVE |
| 517 | 88213700 | 5793561 | SHUNXIN | TSDR | LIVE |
| 518 | 88050543 | 5785472 | THRIVE BEYOND DIVORCE | TSDR | LIVE |
| 519 | 88164485 | 5763224 | REPUTATIONTHRIVE | TSDR | LIVE |
| 520 | 88136863 | 5756480 | THE THRIVE EDUCATION GROUP WHERE STUDENTS OVERCOME THE CHALLENGES OF LEARNING DIFFERENTLY AND ACHIEVE GREAT THINGS | TSDR | LIVE |

318

De Lilly Decl. Ex. 34

| 521 | 88136854 | 5756479 | THE THRIVE EDUCATION GROUP WHERE CHILDREN OVERCOME THE CHALLENGES OF DYSLEXIA AND LEARN TO EXCEL | TSDR | LIVE |
|---|---|---|---|---|---|
| 522 | 88038241 | 5755218 | ULUPONO SURF COMPANY | TSDR | LIVE |
| 523 | 88110994 | 5739052 | HUBBELL DERMATOLOGY & AESTHETICS THRIVE& GLOW! | TSDR | LIVE |
| 524 | 88115147 | 5732930 | UP THRIVER | TSDR | LIVE |
| 525 | 88197315 | 5727986 | THRIVE | TSDR | LIVE |
| 526 | 88100659 | 5721652 | FREE TO THRIVE | TSDR | LIVE |
| 527 | 88033307 | 5723915 | THRIVEFIT | TSDR | LIVE |
| 528 | 88059270 | 5696993 | THRIVE SCHOLARSHIP PROGRAM | TSDR | LIVE |
| 529 | 88205379 | | THRIVE | TSDR | LIVE |
| 530 | 88032285 | 5685717 | SOCIAL THRIVE | TSDR | LIVE |
| 531 | 88151742 | | THRIVE | TSDR | LIVE |
| 532 | 87021374 | 6164303 | THRIVE | TSDR | LIVE |
| 533 | 87473279 | 5612850 | THRIVE SOCIETE | TSDR | LIVE |
| 534 | 87636618 | | THRIVE HEALTH | TSDR | LIVE |
| 535 | 87913243 | | THRIVE | TSDR | LIVE |
| 536 | 87195400 | 5199777 | REVIVE & THRIVE | TSDR | LIVE |
| 537 | 87604036 | 5583803 | THRIVE | TSDR | LIVE |
| 538 | 87349207 | 5305909 | THRIVE FIRST AID | TSDR | LIVE |
| 539 | 87895130 | | THRIVE CAUSEMETICS | TSDR | LIVE |
| 540 | 87762254 | | THR!VE FARMERS | TSDR | LIVE |
| 541 | 87762251 | | THRIVE FARMERS | TSDR | LIVE |
| 542 | 87762239 | | THRIVE FARMERS | TSDR | LIVE |
| 543 | 87762236 | | THR!VE FARMERS | TSDR | LIVE |
| 544 | 87624949 | | TOGETHER WE THRIVE | TSDR | LIVE |
| 545 | 87609157 | 5903776 | THRIVE | TSDR | LIVE |
| 546 | 87167390 | 5874643 | THRIVE | TSDR | LIVE |
| 547 | 87946021 | 5771203 | THRIVIR | TSDR | LIVE |
| 548 | 87375631 | 5476695 | HELPING INDEPENDENT AGENTS THRIVE SINCE1978 | TSDR | LIVE |
| 549 | 87293633 | 5255878 | THRIVE | TSDR | LIVE |
| 550 | 87742812 | | THRIVE THRU | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

De Lilly Decl. Ex. 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 22 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start | List At: [ ]   OR   Jump | to record: [ ]

**1074 Records(s) found (This page: 551 ~ 600)**

Refine Search (live)[LD] AND (thrive*)[COMB]   Submit

**Current Search: S3: (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 551 | 87552780 | | THRIVE ON CHANGE | TSDR | LIVE |
| 552 | 87656041 | 5480491 | FROM PATIENT-TO-PAYMENT, NTHRIVE EMPOWERS HEALTH CARE FOR EVERY ONE IN EVERY COMMUNITY | TSDR | LIVE |
| 553 | 87420471 | 5384159 | NTHRIVE | TSDR | LIVE |
| 554 | 87420418 | 5399990 | NTHRIVE | TSDR | LIVE |
| 555 | 87420066 | 5384155 | NTHRIVE | TSDR | LIVE |
| 556 | 87420027 | 5399988 | NTHRIVE | TSDR | LIVE |
| 557 | 87062249 | 5219795 | NTHRIVE | TSDR | LIVE |
| 558 | 87062240 | 5219794 | NTHRIVE | TSDR | LIVE |
| 559 | 87062218 | 5201638 | NTHRIVE | TSDR | LIVE |
| 560 | 87061376 | 5219792 | NTHRIVE | TSDR | LIVE |
| 561 | 87061350 | 5201636 | NTHRIVE | TSDR | LIVE |
| 562 | 87061151 | 5324926 | NTHRIVE | TSDR | LIVE |
| 563 | 87956204 | | PROSPERA PROPEL | TSDR | LIVE |
| 564 | 87956198 | | PROSPERA SPECTRUUM | TSDR | LIVE |
| 565 | 87045003 | 5541514 | THRYV | TSDR | LIVE |
| 566 | 87536419 | 5471372 | INSPIRE, NOURISH, THRIVE EVERY DAY. | TSDR | LIVE |
| 567 | 87044731 | 6013881 | THRIVE EVERY DAY | TSDR | LIVE |
| 568 | 87847901 | 5683787 | BLACK RIVER CHRISTIAN MADE TO THRIVE | TSDR | LIVE |
| 569 | 87766888 | 5897863 | THRYV LEADS | TSDR | LIVE |
| 570 | 87536651 | 5662369 | THRYV | TSDR | LIVE |
| 571 | 87536450 | 6064588 | THRYV YOUR BUSINESS.SMARTER. | TSDR | LIVE |
| 572 | 87530983 | 5662360 | THRYV | TSDR | LIVE |
| 573 | 87979550 | 5687649 | THRYV YOUR BUSINESS.SMARTER. | TSDR | LIVE |
| 574 | 87385361 | 5342747 | T | TSDR | LIVE |
| 575 | 87216989 | 5331181 | PASTORS' WIVES THRIVE | TSDR | LIVE |
| 576 | 87886661 | 5671550 | THRIVE | TSDR | LIVE |
| 577 | 87908183 | 6211566 | HYDROTHRIVE | TSDR | LIVE |
| 578 | 87187829 | 5195612 | THRIVEKEY | TSDR | LIVE |
| 579 | 87343544 | 5300465 | THRIVE AFFORDABLE VET CARE | TSDR | LIVE |

320

De Lilly Decl. Ex. 34

Record List Display

| 580 | 87901772 | 5803283 | THRIVENT BE WISE WITH MONEY | TSDR | LIVE |
|-----|----------|---------|-----------------------------|------|------|
| 581 | 87901768 | 5803282 | THRIVENT BE WISE WITH MONEY | TSDR | LIVE |
| 582 | 87751347 | 5698883 | THRIVENT SCHOLARS ADVISOR NETWORK | TSDR | LIVE |
| 583 | 87726521 | 5651107 | GRADPATH WITH THRIVENT | TSDR | LIVE |
| 584 | 87658770 | 5671217 | THRIVENT VARIABLE PORTFOLIOS | TSDR | LIVE |
| 585 | 87069529 | 5233809 | THRIVENT SECURE RETIREMENT BUILDER | TSDR | LIVE |
| 586 | 87892595 | 6142327 | THRIVEMO | TSDR | LIVE |
| 587 | 87758130 | 5568978 | CIRCLE OF NUTRITION SUSTAIN 1 ENHANCE 2 CONNECT 3 THRIVE 4 | TSDR | LIVE |
| 588 | 87841428 | 5742950 | LEXISNEXIS THRIVE | TSDR | LIVE |
| 589 | 87211420 | 5459895 | THRIVE SUPPORT & ADVOCACY | TSDR | LIVE |
| 590 | 87017852 | 5162830 | THRIVE SKILLED PEDIATRIC CARE | TSDR | LIVE |
| 591 | 87301022 | 5284515 | A COMMUNITY THRIVES | TSDR | LIVE |
| 592 | 87438623 | 5311436 | WE HELP DENTISTS THRIVE | TSDR | LIVE |
| 593 | 87864674 | 5639811 | SIMPLY THRIVE | TSDR | LIVE |
| 594 | 87423043 | 5329681 | T | TSDR | LIVE |
| 595 | 87423004 | 5329679 | THRIVSPORTS | TSDR | LIVE |
| 596 | 87705250 | 5508502 | THR!VE FARMERS | TSDR | LIVE |
| 597 | 87705246 | 5508501 | THR!VE FARMERS | TSDR | LIVE |
| 598 | 87705240 | 5620491 | THR!VE FARMERS | TSDR | LIVE |
| 599 | 87705234 | 5620490 | THR!VE FARMERS | TSDR | LIVE |
| 600 | 87323553 | 5295040 | CREATING EXTRAORDINARY COMMUNITIES WHERE PEOPLE THRIVE | TSDR | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP |

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4807%3A4eetwp.4.551

321
2/2
De Lilly Decl. Ex. 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 22 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At:  ____  OR  Jump  to record: ____

**1074 Records(s) found (This page: 601 ~ 650)**

Refine Search  (live)[LD]  AND  (thrive*)[COMB]  ____  Submit

**Current Search: S3: (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 601 | 87723921 | 6014098 | RISE + THRIVE | TSDR | LIVE |
| 602 | 87442491 | 5656619 | HCF THRIVE | TSDR | LIVE |
| 603 | 87371485 | 5356581 | PROSPERA SUPPLEMENTS | TSDR | LIVE |
| 604 | 87553855 | 5656867 | THRIVE | TSDR | LIVE |
| 605 | 87822599 | 5985041 | EAT SWEAT THRIVE | TSDR | LIVE |
| 606 | 87785668 | 5640820 | PROSPERA HOME | TSDR | LIVE |
| 607 | 87861966 | 5938853 | BRAIN THRIVE | TSDR | LIVE |
| 608 | 87670765 | 5791380 | AMERICA THRIVES HERE | TSDR | LIVE |
| 609 | 87579379 | 5903752 | THRIVE TODAY | TSDR | LIVE |
| 610 | 87639273 | 5885943 | THRIVE | TSDR | LIVE |
| 611 | 87891284 | 5880859 | THRIVE AGAINST HUNGER | TSDR | LIVE |
| 612 | 87586565 | 5493881 | FIGHT WIN THRIVE | TSDR | LIVE |
| 613 | 87509242 | 5471275 | WHEN HUMANS THRIVE, COMPANIES PROSPER | TSDR | LIVE |
| 614 | 87009880 | 5857785 | GUIDE + THRIVE | TSDR | LIVE |
| 615 | 87744773 | 5540050 | WE THRIVE F FITNESS | TSDR | LIVE |
| 616 | 87744663 | 5540044 | WE THRIVE F FITNESS | TSDR | LIVE |
| 617 | 87960624 | 5840817 | EXPLORE. GROW. THRIVE. TOGETHER. | TSDR | LIVE |
| 618 | 87950995 | 5840782 | AMERICA'S FIRST THRIVE | TSDR | LIVE |
| 619 | 87950986 | 5840781 | AMFIRST THRIVE | TSDR | LIVE |
| 620 | 87943266 | 5837450 | THRIVE LIFE | TSDR | LIVE |
| 621 | 87943141 | 5837449 | THRIVE LIFE | TSDR | LIVE |
| 622 | 87264337 | 5840090 | SIMPLYTHRIVE | TSDR | LIVE |
| 623 | 87508812 | 5385637 | ULTIMATE THRIVE | TSDR | LIVE |
| 624 | 87411823 | 5329055 | MASTER YOUR THRIVE | TSDR | LIVE |
| 625 | 87880566 | 5784912 | FAIRFAX COUNTY PUBLIC SCHOOLS ENGAGE · INSPIRE · THRIVE | TSDR | LIVE |
| 626 | 87880657 | 5778933 | FAIRFAX COUNTY PUBLIC SCHOOLS ENGAGE · INSPIRE · THRIVE | TSDR | LIVE |
| 627 | 87740150 | 5776581 | PROSPERA | TSDR | LIVE |
| 628 | 87723248 | | ALPHA DOG THRIVE! | TSDR | LIVE |

De Lilly Decl. Ex. 34

| 629 | 87528302 | 5770318 | THRIVE | TSDR | LIVE |
|-----|----------|---------|--------|------|------|
| 630 | 87066761 |         | THRIVE GLOBAL | TSDR | LIVE |
| 631 | 87712991 | 5582278 | 30-06 THRIVE | TSDR | LIVE |
| 632 | 87394161 | 5316064 | REFRESH REJUVENATE THRIVE | TSDR | LIVE |
| 633 | 87531551 |         | THRIVE | TSDR | LIVE |
| 634 | 87757354 | 5694679 | THRIVE! SYSTEM | TSDR | LIVE |
| 635 | 87742945 | 5698837 | THRIVE NOURISH | TSDR | LIVE |
| 636 | 87734354 | 5698795 | THRIVEHER | TSDR | LIVE |
| 637 | 87140533 | 5697772 | RISE AND THRIVE | TSDR | LIVE |
| 638 | 87869756 | 5687555 | THRIVE TOOLS | TSDR | LIVE |
| 639 | 87703270 | 5518252 | HELPS HUMMINGBIRDS THRIVE | TSDR | LIVE |
| 640 | 87401960 | 5638674 | MILO THRIVE AT HOME | TSDR | LIVE |
| 641 | 87707766 | 5667413 | FRESHMANTHRIVE | TSDR | LIVE |
| 642 | 87888503 | 5641497 | BRCA STRONG PREVIVE INSPIRE THRIVE | TSDR | LIVE |
| 643 | 87585459 | 5568504 | XSD | TSDR | LIVE |
| 644 | 87612222 | 5639119 | THRIV DRINK PROJECT | TSDR | LIVE |
| 645 | 87345922 | 5285730 | THRIVELOGIC | TSDR | LIVE |
| 646 | 87836434 | 5610419 | THRIVE | TSDR | LIVE |
| 647 | 87836431 | 5610418 | THRIVE | TSDR | LIVE |
| 648 | 87705509 | 5443436 | THRIVE | TSDR | LIVE |
| 649 | 87700379 | 5443434 | THRIVE | TSDR | LIVE |
| 650 | 87700377 | 5443433 | THRIVE | TSDR | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    PREV LIST    NEXT LIST    IMAGE LIST    TOP    HELP

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4807%3A4eetwp.4.601

323
2/2
De Lilly Decl. Ex. 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Sun Aug 22 03:32:22 EDT 2021

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start | List At: [ ]   OR   Jump | to record: [ ]

**1074 Records(s) found (This page: 651 ~ 700)**

Refine Search [(live)[LD] AND (thrive*)[COMB]] Submit

**Current Search: S3: (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 651 | 87700349 | 5443429 | THRIVE | TSDR | LIVE |
| 652 | 87616918 | 5629012 | THE THRIVE HUB | TSDR | LIVE |
| 653 | 87724946 | 5610013 | DIVORCE WELL AND THRIVE | TSDR | LIVE |
| 654 | 87458705 | 5612826 | THRIVEOLOGY | TSDR | LIVE |
| 655 | 87838404 | 5605838 | NONPROFITTHRIVE | TSDR | LIVE |
| 656 | 87650811 | 5604626 | SURTHRIVELEADERSHIP | TSDR | LIVE |
| 657 | 87622388 | 5608302 | THRIVE WHERE YOU ARE | TSDR | LIVE |
| 658 | 87497062 | 5547069 | THOUGHT TO THRIVE | TSDR | LIVE |
| 659 | 87184725 | 5166521 | THRIVE ON | TSDR | LIVE |
| 660 | 87770428 | | THRIVE KICKBOXING | TSDR | LIVE |
| 661 | 87838396 | 5586054 | NONPROFITTHRIVE | TSDR | LIVE |
| 662 | 87822430 | 5585044 | WWW.THRIVETOSURVIVE.ORG THRIVE TO SURVIVE | TSDR | LIVE |
| 663 | 87586952 | | THRIVE | TSDR | LIVE |
| 664 | 87780824 | 5574250 | ENGAGE. CONNECT. THRIVE. | TSDR | LIVE |
| 665 | 87774099 | 5564992 | WORKFORCETHRIVE | TSDR | LIVE |
| 666 | 87774094 | 5564990 | WORKFORCETHRIVE | TSDR | LIVE |
| 667 | 87772340 | 5564892 | DISCOVER. HEAL. THRIVE. | TSDR | LIVE |
| 668 | 87264339 | 5566429 | SIMPLYTHRIVE | TSDR | LIVE |
| 669 | 87098645 | 5566310 | BALANCE2THRIVE | TSDR | LIVE |
| 670 | 87977458 | 5562806 | SIMPLYTHRIVE | TSDR | LIVE |
| 671 | 87758769 | 5559909 | THE THRIVE PERSPECTIVE | TSDR | LIVE |
| 672 | 87977387 | 5552561 | SIMPLYTHRIVE | TSDR | LIVE |
| 673 | 87766885 | 5550250 | THERAPY2THRIVE | TSDR | LIVE |
| 674 | 87740237 | 5549663 | HOPE THRIVES | TSDR | LIVE |
| 675 | 87740236 | 5549662 | HOPE THRIVES | TSDR | LIVE |
| 676 | 87742336 | 5539874 | THRIVETIME SHOW | TSDR | LIVE |
| 677 | 87738564 | 5534979 | THRIVERS SOCIETY | TSDR | LIVE |
| 678 | 87680637 | 5497192 | EVERYONE THRIVES | TSDR | LIVE |
| 679 | 87103435 | 5527300 | THRIVE | TSDR | LIVE |
| 680 | 87727433 | 5519562 | THRIVEWAY | TSDR | LIVE |

324

1/2

De Lilly Decl. Ex. 34

| 681 | 87372795 | 5516632 | HERE TO THRIVE | TSDR | LIVE |
|-----|----------|---------|----------------|------|------|
| 682 | 87448255 | 5515055 | SUSTAIN. PROTECT. THRIVE. | TSDR | LIVE |
| 683 | 87104031 | 5091317 | THRIVE | TSDR | LIVE |
| 684 | 87569075 | 5499462 | PHYSICIANS THRIVE | TSDR | LIVE |
| 685 | 87569067 | 5499461 | PHYSICIANS THRIVE | TSDR | LIVE |
| 686 | 87136519 | 5492835 | REWIRE TO THRIVE | TSDR | LIVE |
| 687 | 87043070 | 5483435 | PAS PERSONAL ASSISTANCE SERVICES LIKE SUN AND WATER WE PARTNER WITH YOU TO HELP YOUR EMPLOYEES THRIVE PASEAP.COM | TSDR | LIVE |
| 688 | 87591616 | 5482740 | THRIVE IN THE MOMENT | TSDR | LIVE |
| 689 | 87601101 | | THRIV | TSDR | LIVE |
| 690 | 87099988 | 5466927 | THRIVELINK | TSDR | LIVE |
| 691 | 87627953 | 5458849 | WE THRIVE. | TSDR | LIVE |
| 692 | 87605115 | 5458141 | THRIVE ACADEMICS | TSDR | LIVE |
| 693 | 87407268 | 5454907 | THRIVE NATION | TSDR | LIVE |
| 694 | 87398234 | 5454885 | THRIVE NATION | TSDR | LIVE |
| 695 | 87283405 | 5450943 | THRIVE REAL ESTATE EDUCATION | TSDR | LIVE |
| 696 | 87572057 | 5436898 | THRIVE | TSDR | LIVE |
| 697 | 87343493 | 5436229 | THRIVEON | TSDR | LIVE |
| 698 | 87542443 | 5422431 | THRIVE FOR LIFE | TSDR | LIVE |
| 699 | 87286026 | 5404595 | CA-THRIVE | TSDR | LIVE |
| 700 | 87263091 | 5408610 | THINK ENGAGE THRIVE | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4807%3A4eetwp.4.651

325
2/2
De Lilly Decl. Ex. 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 22 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout    Please logout when you are done to release system resources allocated for you.

Start  List At: [          ]  OR  Jump  to record: [          ]

**1074 Records(s) found (This page: 701 ~ 750)**

Refine Search  (live)[LD] AND (thrive*)[COMB]    Submit

**Current Search: S3: (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331**

|  | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 701 | 87499471 | 5379905 | WETHRIVE. | TSDR | LIVE |
| 702 | 87460888 | 5374149 | THRIVEWELL CANCER FOUNDATION | TSDR | LIVE |
| 703 | 87460887 | 5374148 | THRIVEWELL CANCER FOUNDATION | TSDR | LIVE |
| 704 | 87460884 | 5374147 | DIVA A WOMEN'S WELLNESS PROGRAM FROM THRIVEWELL | TSDR | LIVE |
| 705 | 87460880 | 5374146 | DUDE A MEN'S WELLNESS PROGRAM FROM THRIVEWELL | TSDR | LIVE |
| 706 | 87460528 | 5374128 | DIVA & DUDE WELLNESS PROGRAMS FROM THRIVEWELL | TSDR | LIVE |
| 707 | 87472000 | 5365053 | MAKE KNOWLEDGE THRIVE | TSDR | LIVE |
| 708 | 87390900 | 5358694 | IMPORT COMPLEXITY IS WHERE WE THRIVE | TSDR | LIVE |
| 709 | 87188162 | 5356206 | THRIVE AT THE EDGE | TSDR | LIVE |
| 710 | 87174586 | 5351658 | STILL I THRIVE | TSDR | LIVE |
| 711 | 87053390 | 5351409 | WE THRIVE WHEN WE SHARE | TSDR | LIVE |
| 712 | 87418430 | 5345549 | FIREFLY IGNITE. THRIVE. SHINE. | TSDR | LIVE |
| 713 | 87438468 | 5340652 | HELPING DENTISTS THRIVE | TSDR | LIVE |
| 714 | 87432857 | 5340336 | CLOUD ACCOUNTING SOLUTIONS TO HELP YOUR BUSINESS THRIVE | TSDR | LIVE |
| 715 | 87428382 | 5339992 | LIFETHRIVE | TSDR | LIVE |
| 716 | 87325507 | 5342591 | CDPHP THRIVE | TSDR | LIVE |
| 717 | 87423092 | 5329684 | CHICAGO COMMUNITY LOAN FUND HELPING CREATE COMMUNITIES WHERE PEOPLE THRIVE | TSDR | LIVE |
| 718 | 87380198 | 5327596 | THRIVE BROADHEADS | TSDR | LIVE |
| 719 | 87344157 | 5300498 | THRIVE NEWBORN | TSDR | LIVE |
| 720 | 87342679 | 5300423 | THRIVE TRANSITION | TSDR | LIVE |
| 721 | 87352301 | 5290557 | THRIVE | TSDR | LIVE |
| 722 | 87114702 | 5292504 | PREPARE TO THRIVE | TSDR | LIVE |
| 723 | 87042664 | 5292186 | SPACE TO THRIVE | TSDR | LIVE |
| 724 | 87203705 | 5279706 | NEWARK THRIVES | TSDR | LIVE |
| 725 | 87149828 | 5274477 | VALER AUTOMATE. CONNECT. THRIVE. | TSDR | LIVE |
| 726 | 87149806 | 5274476 | VALER AUTOMATE. CONNECT. THRIVE. | TSDR | LIVE |
| 727 | 87149728 | 5274475 | VOLUWARE AUTOMATE. CONNECT. THRIVE. | TSDR | LIVE |
| 728 | 87114120 | 5274332 | VOLUWARE AUTOMATE. CONNECT. THRIVE. | TSDR | LIVE |
| 729 | 87309763 | 5265803 | WETHRIVE | TSDR | LIVE |

326

De Lilly Decl. Ex. 34

| 730 | 87278475 | 5264868 | QUICKTHRIVE STRONGER BUSINESSES, EMPOWERED OWNERS | TSDR | LIVE |
|-----|----------|---------|-----------------------------------------------------|------|------|
| 731 | 87100423 | 5254293 | THRIVE DC | TSDR | LIVE |
| 732 | 87136350 | 5249033 | THRIVE PAYMENTS | TSDR | LIVE |
| 733 | 87034922 | 5248709 | THRIVE ON THORVIN | TSDR | LIVE |
| 734 | 87276826 | 5245822 | EAT. LIFT. THRIVE. | TSDR | LIVE |
| 735 | 87245822 | 5244711 | WALK TALK THRIVE | TSDR | LIVE |
| 736 | 87037280 | 5247523 | THRIVE 2.0 | TSDR | LIVE |
| 737 | 87234585 | 5227473 | THRIVE MATTERS | TSDR | LIVE |
| 738 | 87088013 | 5212230 | THRIVE DC | TSDR | LIVE |
| 739 | 87196250 | 5199841 | UNTANGLE AND THRIVE | TSDR | LIVE |
| 740 | 87176139 | 5198944 | THRIVE GLOBAL GO.LOVE.GROW! | TSDR | LIVE |
| 741 | 87126289 | 5197417 | S.W.E.T SWEAT. WORKOUT. EAT. THRIVE | TSDR | LIVE |
| 742 | 87108548 | 5164749 | BE ADVISED AND THRIVE | TSDR | LIVE |
| 743 | 87058691 | 5136263 | THRIVE.CHURCH | TSDR | LIVE |
| 744 | 87042221 | 5132214 | THRIVE TRIBE | TSDR | LIVE |
| 745 | 87080203 | 5128971 | THRIVESTRY | TSDR | LIVE |
| 746 | 87115612 | 5100506 | SURTHRIVE | TSDR | LIVE |
| 747 | 86797648 | 5020791 | THRIVE MARKET | TSDR | LIVE |
| 748 | 86502949 | 4794869 | EDUCATE. SUPPORT. THRIVE. | TSDR | LIVE |
| 749 | 86506032 | 5018578 | THRIVE | TSDR | LIVE |
| 750 | 86293248 | 4930069 | THRIVEAL | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4807%3A4eetwp.4.701

327 2/2
De Lilly Decl. Ex. 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 22 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout　*Please logout when you are done to release system resources allocated for you.*

Start | List At: ____ OR Jump to record: ____

**1074 Records(s) found (This page: 751 ~ 800)**

Refine Search (live)[LD] AND (thrive*)[COMB] [____] Submit

**Current Search:** S3: **(live)[LD] AND (thrive*)[COMB]** docs: 1074 occ: 2331

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 751 | 86193925 | 4899037 | THRIVE | TSDR | LIVE |
| 752 | 86200117 | 4744731 | ITHRIVEX | TSDR | LIVE |
| 753 | 86622921 | 4930943 | MAXLOVE PROJECT · LOVE · HOPE · THRIVE · | TSDR | LIVE |
| 754 | 86573436 | 4850308 | THRIVEPASS | TSDR | LIVE |
| 755 | 86116323 | 4791297 | BIOTHRIVE | TSDR | LIVE |
| 756 | 86129334 | 4685760 | T THRIVENT FINANCIAL | TSDR | LIVE |
| 757 | 86200485 | 4732862 | WHERE SENIOR LIVING THRIVES | TSDR | LIVE |
| 758 | 86183102 | 4604952 | PL PURE LIVING LEARN CHANGE THRIVE | TSDR | LIVE |
| 759 | 86619980 | 4979565 | GOSSAMER GROVE WHERE COMMUNITY THRIVES | TSDR | LIVE |
| 760 | 86648337 | 4897970 | ADTHRIVE | TSDR | LIVE |
| 761 | 86645115 | 4880943 | ADTHRIVE | TSDR | LIVE |
| 762 | 86025688 | 4983576 | THRIVE | TSDR | LIVE |
| 763 | 86885950 | 5324524 | CONNECT + THRIVE | TSDR | LIVE |
| 764 | 86797613 | 6380480 | THRIVE MARKET | TSDR | LIVE |
| 765 | 86421510 | 5643717 | THRIVE BIOSCIENCE | TSDR | LIVE |
| 766 | 86761270 | 5772374 | THRIVE | TSDR | LIVE |
| 767 | 86259293 | 4645070 | ALIGN TO THRIVE | TSDR | LIVE |
| 768 | 86921563 | 5184537 | SURVIVE TO THRIVE ACHIEVE NEW HEIGHTS IN YOUR BUSINESS | TSDR | LIVE |
| 769 | 86672033 | | THRIVE | TSDR | LIVE |
| 770 | 86671981 | | THRIVE | TSDR | LIVE |
| 771 | 86896174 | 5040645 | THRIVE DRIP SPA | TSDR | LIVE |
| 772 | 86669069 | 4912846 | HELPING PREEMIES THRIVE | TSDR | LIVE |
| 773 | 86030338 | 4874850 | EAT. DRINK. THRIVE. | TSDR | LIVE |
| 774 | 86030333 | 4696755 | EAT. DRINK. THRIVE. | TSDR | LIVE |
| 775 | 86295469 | 4667209 | THRIVECAST | TSDR | LIVE |
| 776 | 86802020 | 5196476 | LIVE LOVE THRIVE | TSDR | LIVE |
| 777 | 86976133 | 4827191 | CLUBTHRIVE | TSDR | LIVE |
| 778 | 86413841 | 4819620 | CLUBTHRIVE | TSDR | LIVE |
| 779 | 86589703 | 4827162 | THRIVE AND SHINE SPEECH THERAPY, INC | TSDR | LIVE |

328

De Lilly Decl. Ex. 34

Record List Display

| 780 | 86536423 | 4854373 | THRIVE AND SHINE SPEECH THERAPY, INC. | TSDR | LIVE |
|-----|----------|---------|---------------------------------------|------|------|
| 781 | 86139137 | 4639819 | THRIVE FARMERS | TSDR | LIVE |
| 782 | 86017114 | 4530967 | THRIVE 365 | TSDR | LIVE |
| 783 | 86104676 | 4571271 | SUPERTHRIVE | TSDR | LIVE |
| 784 | 86639538 | 5129750 | ITHRIVE31 | TSDR | LIVE |
| 785 | 86558961 | 5494827 | TEACHERMATCH THRIVE | TSDR | LIVE |
| 786 | 86120377 | 4685734 | THRIVE | TSDR | LIVE |
| 787 | 86736313 | 5004990 | THRIVE POWERED BY ADP | TSDR | LIVE |
| 788 | 86056434 | 4657291 | EVERTHRIVE ILLINOIS | TSDR | LIVE |
| 789 | 86604300 | 5096311 | THRIVER UP | TSDR | LIVE |
| 790 | 86241464 | 4744933 | THRIVE ORGANIC E-JUICE PREMIUM EXTRACTS EST. 2012 | TSDR | LIVE |
| 791 | 86813155 | 5152239 | THRIVE IN THE DATA | TSDR | LIVE |
| 792 | 86045293 | 4752543 | THRIVE EDUTAINMENT | TSDR | LIVE |
| 793 | 86871267 | 5092805 | CONNECT. GROW. THRIVE. | TSDR | LIVE |
| 794 | 86547166 | 4826982 | THRIVE | TSDR | LIVE |
| 795 | 86547142 | 4835603 | THRIVE AFFORDABLE VET CARE | TSDR | LIVE |
| 796 | 86894423 | 5071808 | ISOTHRIVE | TSDR | LIVE |
| 797 | 86980723 | 5097423 | THRIVENT MUTUAL FUNDS | TSDR | LIVE |
| 798 | 86874210 | 5152533 | CULEARN WITH THRIVENT | TSDR | LIVE |
| 799 | 86834064 | 5088229 | THRIVENT SHEPHERD MANAGED PORTFOLIOS | TSDR | LIVE |
| 800 | 86709252 | 4986702 | THRIVENT FINANCIAL GUIDANCE TEAM | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

TESS was last updated on Sun Aug 22 03:32:22 EDT 2021

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start | List At: [ ]   OR   Jump | to record: [ ]

**1074 Records(s) found (This page: 801 ~ 850)**

Refine Search (live)[LD] AND (thrive*)[COMB]     [ Submit ]

**Current Search: S3: (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 801 | 86528616 | 5115102 | THRIVE | TSDR | LIVE |
| 802 | 86797618 | 6102289 | THRIVE MARKET | TSDR | LIVE |
| 803 | 86330746 | 4714117 | T! | TSDR | LIVE |
| 804 | 86984561 | 6085936 | THRIVE MARKET | TSDR | LIVE |
| 805 | 86471574 | 4798514 | LIVE 2 THRIVE | TSDR | LIVE |
| 806 | 86797633 | 6039530 | THRIVE MARKET | TSDR | LIVE |
| 807 | 86797625 | 6039529 | THRIVE MARKET | TSDR | LIVE |
| 808 | 86011497 | 4488147 | INNOVATE. GROW. THRIVE. | TSDR | LIVE |
| 809 | 86818334 | 5317662 | LET'S THRIVE. | TSDR | LIVE |
| 810 | 86291381 | 4670817 | HELPING BOYS THRIVE SUMMIT | TSDR | LIVE |
| 811 | 86315295 | 4684494 | THRIVE! ENDEAVOR | TSDR | LIVE |
| 812 | 86315191 | 4684485 | ALL THRIVE FOREVER | TSDR | LIVE |
| 813 | 86716960 | 5028429 | YOU DRINK. FARMERS THRIVE. | TSDR | LIVE |
| 814 | 86716954 | 4999983 | YOU DRINK. FARMERS THRIVE. | TSDR | LIVE |
| 815 | 86716948 | 5028428 | YOU DRINK. FARMERS THRIVE. | TSDR | LIVE |
| 816 | 86631318 | 5598264 | THRIVE SUPPLY | TSDR | LIVE |
| 817 | 86631315 | 5598263 | THRIVE SUPPLY FARMER DIRECT | TSDR | LIVE |
| 818 | 86770226 | 4977072 | MTHRIVE | TSDR | LIVE |
| 819 | 86264200 | 4652422 | PROTHRIVE | TSDR | LIVE |
| 820 | 86038717 | 4520939 | ULU | TSDR | LIVE |
| 821 | 86593045 | 4899513 | #RISETOTHRIVE | TSDR | LIVE |
| 822 | 86592227 | 5069472 | RISE TO THRIVE | TSDR | LIVE |
| 823 | 86695329 | 4985232 | THRIVE25 | TSDR | LIVE |
| 824 | 86209743 | 4853573 | THR!VE MARKETING | TSDR | LIVE |
| 825 | 86441133 | 5514009 | VITATHRIVE | TSDR | LIVE |
| 826 | 86971670 | 5263477 | THRIVE DIGITAL | TSDR | LIVE |
| 827 | 86555708 | 4831501 | THRIVE THROUGH BREAST CANCER | TSDR | LIVE |
| 828 | 86649751 | 4897985 | JOHNSTON THRIVE. EVERY DAY. | TSDR | LIVE |
| 829 | 86643557 | 4880821 | THRIVE. EVERY DAY. | TSDR | LIVE |
| 830 | 86528787 | 5276784 | THRIVE TRM | TSDR | LIVE |

330

De Lilly Decl. Ex. 34

| 831 | 86544539 | 4930550 | THRIVE | TSDR | LIVE |
|-----|----------|---------|--------|------|------|
| 832 | 86445941 | 5663888 | THRIVE PLUS BALANCE | TSDR | LIVE |
| 833 | 86445889 | 5663887 | THRIVE PLUS BOOST | TSDR | LIVE |
| 834 | 86445841 | 5663886 | THRIVE PLUS ACTIVATE | TSDR | LIVE |
| 835 | 86429217 | 5663885 | THRIVE PREMIUM LIFESTYLE DFT | TSDR | LIVE |
| 836 | 86429213 | 5663884 | THRIVE PREMIUM LIFESTYLE MIX | TSDR | LIVE |
| 837 | 86429210 | 5663883 | THRIVE PREMIUM LIFESTYLE CAPSULE | TSDR | LIVE |
| 838 | 86259382 | 5640127 | THRIVE SENIOR LIVING | TSDR | LIVE |
| 839 | 86259267 | 5640126 | THRIVE SENIOR LIVING | TSDR | LIVE |
| 840 | 86727229 | 5052623 | THRIVELY | TSDR | LIVE |
| 841 | 86590842 | 5126696 | GUT THRIVE | TSDR | LIVE |
| 842 | 86944146 | 5566239 | THRIVE REWARDS | TSDR | LIVE |
| 843 | 86591502 | 5043680 | THRIVEHIVE | TSDR | LIVE |
| 844 | 86933314 | | THRIVE | TSDR | LIVE |
| 845 | 86704420 | 4934236 | THRIVE | TSDR | LIVE |
| 846 | 86656717 | 5092140 | THRIVE | TSDR | LIVE |
| 847 | 86797582 | 5360450 | THRIVE MARKET | TSDR | LIVE |
| 848 | 86464920 | 5228539 | THRIVE WORKWEAR | TSDR | LIVE |
| 849 | 86464848 | 5191655 | TTTT THRIVE WORKWEAR | TSDR | LIVE |
| 850 | 86826350 | 5006980 | EVERY HOUR COUNTS EXPANDING LEARNING SO EVERY STUDENT CAN THRIVE | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4807%3A4eetwp.4.801

331
2/2
De Lilly Decl. Ex. 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 22 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start   List At: [ ]   OR   Jump   to record: [ ]

**1074 Records(s) found (This page: 851 ~ 900)**

Refine Search   (live)[LD] AND (thrive*)[COMB] [ ]   Submit

**Current Search: S3: (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 851 | 86907507 | 5324591 | START. GROW. THRIVE. | TSDR | LIVE |
| 852 | 86837150 | 5268768 | THRIVE | TSDR | LIVE |
| 853 | 86824414 | 5242232 | THRIVE HOME BUILDERS | TSDR | LIVE |
| 854 | 86375971 | 5256626 | 3RIVE 3D | TSDR | LIVE |
| 855 | 86901742 | 5044873 | HELPING PEOPLE WITH DIABETES THRIVE | TSDR | LIVE |
| 856 | 86823542 | 5200884 | GROW. HARVEST. THRIVE. | TSDR | LIVE |
| 857 | 86462397 | 5200365 | THRIVE! NATURAL HEALTH | TSDR | LIVE |
| 858 | 86944522 | 5192625 | GET UP & THRIVE | TSDR | LIVE |
| 859 | 86914590 | 5053853 | FLOURISH AND THRIVE ACADEMY | TSDR | LIVE |
| 860 | 86895587 | 5177772 | THRIVE | TSDR | LIVE |
| 861 | 86894030 | 5174403 | THRIVE EXPERIENCE | TSDR | LIVE |
| 862 | 86708735 | 5177194 | WHERE PETS AND PEOPLE THRIVE | TSDR | LIVE |
| 863 | 86894090 | 5169444 | THRIVE BY LE-VEL | TSDR | LIVE |
| 864 | 86943807 | 5144815 | THRIVE CORPORATE WELLNESS | TSDR | LIVE |
| 865 | 86894067 | 5144648 | RELEASE THE THRIVE | TSDR | LIVE |
| 866 | 86798901 | 5134479 | BIOTHRIVE | TSDR | LIVE |
| 867 | 86907499 | 5130375 | THRIVE COUNSELING & CONSULTING, PLLC | TSDR | LIVE |
| 868 | 86120382 | 5129352 | THRIVE | TSDR | LIVE |
| 869 | 86716529 | 5069781 | THE THRIVE LINE | TSDR | LIVE |
| 870 | 86913309 | 5106523 | PREVENT. HEAL. THRIVE. | TSDR | LIVE |
| 871 | 86368149 | 5105478 | 2THRIVE | TSDR | LIVE |
| 872 | 86368129 | 5105477 | 2THRIVE | TSDR | LIVE |
| 873 | 86604230 | 5096310 | THRIVER UP | TSDR | LIVE |
| 874 | 86773438 | 5084942 | THRIVE 15 | TSDR | LIVE |
| 875 | 86714636 | 5087778 | THE NEW YORK MILK BANK GIVE. NOURISH. THRIVE. | TSDR | LIVE |
| 876 | 86952029 | 5068583 | SHE THRIVES | TSDR | LIVE |
| 877 | 86783792 | 5060879 | WE THRIVE WHEN WE MATTER | TSDR | LIVE |
| 878 | 86728447 | 5052631 | YOUTH THRIVE | TSDR | LIVE |
| 879 | 86879837 | 5048483 | THRIVE OUTDOORS LLC | TSDR | LIVE |
| 880 | 86688826 | 5050926 | JUST THRIVE NOW! ACHIEVE LIFE BALANCE | TSDR | LIVE |

332

De Lilly Decl. Ex. 34

| | | | | | |
|---|---|---|---|---|---|
| 881 | 86796548 | 5011494 | THRIVEWIRE | TSDR | LIVE |
| 882 | 86295470 | 4998788 | THRIVEAL'S DEEPER WEEKEND | TSDR | LIVE |
| 883 | 86819666 | 4993116 | CC-THRIVE | TSDR | LIVE |
| 884 | 86476113 | 4984265 | THRIVEZ | TSDR | LIVE |
| 885 | 86609154 | 4976236 | WHERE PEOPLE GO TO THRIVE | TSDR | LIVE |
| 886 | 86651570 | 4974800 | THRIVE HOME BUILDERS | TSDR | LIVE |
| 887 | 86781660 | 4968361 | THRIVE | TSDR | LIVE |
| 888 | 86772210 | 4964067 | SOURCEPOINT SET YOUR OWN COURSE TO THRIVE AFTER 55 | TSDR | LIVE |
| 889 | 86802197 | 4960381 | THRIVE ALABAMA | TSDR | LIVE |
| 890 | 86023480 | 4951720 | 2P4 2PREP4 PREPARE·PROTECT·PROVIDE ·OVERCOME·THRIVE | TSDR | LIVE |
| 891 | 86760272 | 4946153 | THRIVE AFTER 55 | TSDR | LIVE |
| 892 | 86707134 | 4945269 | THRIVEALABAMA | TSDR | LIVE |
| 893 | 86534249 | 4944114 | THRIVE FOR LIFE | TSDR | LIVE |
| 894 | 86754871 | 4941334 | THRIVE LIFE | TSDR | LIVE |
| 895 | 86388900 | 4942166 | S RYPEN FITNESS SOLUTIONS DEVELOP | EVOLVE | THRIVE | TSDR | LIVE |
| 896 | 86723261 | 4926681 | THRIVE LIFE | TSDR | LIVE |
| 897 | 86723252 | 4926680 | THRIVE LIFE | TSDR | LIVE |
| 898 | 86723133 | 4926671 | THRIVE LIFE | TSDR | LIVE |
| 899 | 86611095 | 4925502 | ASU THRIVE | TSDR | LIVE |
| 900 | 86462391 | 4928541 | THRIVE! NATURAL HEALTH | TSDR | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  PREV LIST  NEXT LIST  IMAGE LIST  TOP  HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4807%3A4eetwp.4.851

333
2/2
De Lilly Decl. Ex. 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 22 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [ ]   OR   Jump   to record: [ ]

## 1074 Records(s) found (This page: 901 ~ 950)

**Refine Search** (live)[LD] AND (thrive*)[COMB] [ ] Submit

**Current Search:** S3: **(live)[LD] AND (thrive*)[COMB]** docs: 1074 occ: 2331

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 901 | 86295041 | 4925018 | THRIVE | TSDR | LIVE |
| 902 | 86538936 | 4921048 | LEARN TO THRIVE | TSDR | LIVE |
| 903 | 86663952 | 4912775 | THRIVE LIFE SKILLS EMPOWERMENT AND TRAINING FOR LIFE | TSDR | LIVE |
| 904 | 86459313 | 4914883 | ENDURANCE 2 THRIVE | TSDR | LIVE |
| 905 | 86450737 | 4894270 | REBEL THRIVER | TSDR | LIVE |
| 906 | 86369739 | 4869211 | HARC (HÄRK), N. AN INDEPENDENT RESEARCH HUB HELPING PEOPLE THRIVE AND NATURE FLOURISH. | TSDR | LIVE |
| 907 | 86661388 | 4889149 | HELPING CHILDREN THRIVE | TSDR | LIVE |
| 908 | 86648471 | 4881210 | A WORLD WHERE ALL CHILDREN HAVE THE NUTRITION THEY NEED TO SURVIVE AND THRIVE | TSDR | LIVE |
| 909 | 86633935 | 4874253 | GROW TO THRIVE | TSDR | LIVE |
| 910 | 86620164 | 4866900 | THRIVE WITH THE HIVE | TSDR | LIVE |
| 911 | 86563879 | 4850058 | ECO THRIVE | TSDR | LIVE |
| 912 | 86333640 | 4849002 | THRIVE HEALTH CENTER | TSDR | LIVE |
| 913 | 86392031 | 4847433 | TOGETHER WE THRIVE | TSDR | LIVE |
| 914 | 86459462 | 4842746 | DRIVE STRIVE THRIVE | TSDR | LIVE |
| 915 | 86358521 | 4833199 | ITHRIVE FOREVER | TSDR | LIVE |
| 916 | 86226698 | 4769802 | THRIVE | TSDR | LIVE |
| 917 | 86237553 | 4765561 | SOUTH CAROLINA CPAS WHERE CPAS THRIVE | TSDR | LIVE |
| 918 | 86237540 | 4765560 | WHERE CPAS THRIVE | TSDR | LIVE |
| 919 | 86357460 | 4746694 | CHOOSING TO THRIVE | TSDR | LIVE |
| 920 | 86403996 | 4743031 | FARM HOPE THRIVE | TSDR | LIVE |
| 921 | 86343045 | 4730605 | A CHANCE TO THRIVE INTERNATIONAL | TSDR | LIVE |
| 922 | 86356026 | 4726711 | A CHANCE TO THRIVE INTERNATIONAL | TSDR | LIVE |
| 923 | 86352957 | 4707821 | THRIVER STAY HAPPY & HEALTHY IN YOUR HOME | TSDR | LIVE |
| 924 | 86327335 | 4684653 | TRANSITION AND THRIVE | TSDR | LIVE |
| 925 | 85775435 | 4361250 | AGENCYTHRIVE | TSDR | LIVE |
| 926 | 85946064 | 4791079 | THRIVE | TSDR | LIVE |
| 927 | 85951752 | 4679502 | THRIVENT | TSDR | LIVE |
| 928 | 85688108 | 4795544 | THRIVE | TSDR | LIVE |

334

De Lilly Decl. Ex. 34

| 929 | 85867733 | 4700344 | IT'S OUR BUSINESS TO HELP YOURS THRIVE | TSDR | LIVE |
|-----|----------|---------|----------------------------------------|------|------|
| 930 | 85015737 | 4007151 | THRIVE | TSDR | LIVE |
| 931 | 85426383 | 4426001 | THRIVETYPE | TSDR | LIVE |
| 932 | 85783846 | 4364761 | CONNECT GLOBALLY. THRIVE LOCALLY. | TSDR | LIVE |
| 933 | 85907982 | 4493896 | THRIVE INTELLIGENCE | TSDR | LIVE |
| 934 | 85907966 | 4490568 | THRIVE INTELLIGENCE | TSDR | LIVE |
| 935 | 85911434 | 4869008 | ALIGN TO THRIVE | TSDR | LIVE |
| 936 | 85418887 | 4138665 | THRIVE CAREFULLY | TSDR | LIVE |
| 937 | 85603651 | 4257154 | THRIVE. | TSDR | LIVE |
| 938 | 85980517 | 4467942 | THRIVE | TSDR | LIVE |
| 939 | 85960482 | 4558732 | HYATT THRIVE | TSDR | LIVE |
| 940 | 85482961 | 4299098 | NUTRITHRIVE | TSDR | LIVE |
| 941 | 85602835 | 4672129 | THRIVE | TSDR | LIVE |
| 942 | 85925039 | 4664404 | HIV THRIVE | TSDR | LIVE |
| 943 | 85037398 | 4003590 | THRIVE | TSDR | LIVE |
| 944 | 85965365 | 4618363 | THRIVE | TSDR | LIVE |
| 945 | 85947214 | 4598351 | JUST THRIVE | TSDR | LIVE |
| 946 | 85914840 | 4602420 | HARC (HÄRK), N. AN INDEPENDENT RESEARCH HUB HELPING PEOPLE THRIVE AND NATURE FLOURISH. | TSDR | LIVE |
| 947 | 85759596 | 4492142 | THRIVENT TRUST COMPANY | TSDR | LIVE |
| 948 | 85445581 | 4329007 | THRIVENT FEDERAL CREDIT UNION | TSDR | LIVE |
| 949 | 85408467 | 4224326 | THRIVENT MAGAZINE | TSDR | LIVE |
| 950 | 85312443 | 4672042 | THRIVE WHAT ON EARTH WILL IT TAKE? | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4807%3A4eetwp.4.901

335
2/2
De Lilly Decl. Ex. 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 22 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start   List At: [          ]   OR   Jump   to record: [          ]

**1074 Records(s) found (This page: 951 ~ 1000)**

Refine Search (live)[LD] AND (thrive*)[COMB] [          ] Submit

**Current Search: S3: (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 951 | 85853461 | 4610550 | THRIVE | TSDR | LIVE |
| 952 | 85059330 | 3907980 | THRIVE INSIDE | TSDR | LIVE |
| 953 | 85441671 | 4729786 | THRIVE | TSDR | LIVE |
| 954 | 85909119 | 4517242 | THRIVEWORKS | TSDR | LIVE |
| 955 | 85219535 | 4068587 | VETERINARIAN RECOMMENDED CHEW PLAY THRIVE | TSDR | LIVE |
| 956 | 85755143 | 4438684 | THE THRIVE TRIBE | TSDR | LIVE |
| 957 | 85928236 | 4532198 | THRIVE | TSDR | LIVE |
| 958 | 85469281 | 4280609 | LIVE2THRIVE | TSDR | LIVE |
| 959 | 85662895 | 4397461 | LEARN. LIVE. LOVE. THRIVE. | TSDR | LIVE |
| 960 | 85188971 | 4081198 | THRIVEWORKS | TSDR | LIVE |
| 961 | 85920632 | 4483990 | THRIVE NATURALLY | TSDR | LIVE |
| 962 | 85658246 | 4282954 | THRIVE! | TSDR | LIVE |
| 963 | 85966092 | 4642029 | THRIVE | TSDR | LIVE |
| 964 | 85441711 | 4269338 | THRIVE | TSDR | LIVE |
| 965 | 85818892 | 4515849 | THRIVE ACADEMY | TSDR | LIVE |
| 966 | 85435992 | 4303648 | CANCER FIGHTERS THRIVE | TSDR | LIVE |
| 967 | 85190240 | 4502039 | COOKING2THRIVE 2T | TSDR | LIVE |
| 968 | 85670183 | 4394834 | THRIVE METRICS | TSDR | LIVE |
| 969 | 85461197 | 4369326 | THRIVE FROZEN NUTRITION | TSDR | LIVE |
| 970 | 85835647 | 4399567 | BE WELL! & THRIVE | TSDR | LIVE |
| 971 | 85744127 | 4580807 | WATCH THEM THRIVE | TSDR | LIVE |
| 972 | 85603955 | 4463400 | WHERE GENERATIONS THRIVE | TSDR | LIVE |
| 973 | 85719278 | 4370066 | THRIVE IP | TSDR | LIVE |
| 974 | 85255907 | 4106802 | TOGETHER COUNTS WE THRIVE TOGETHER | TSDR | LIVE |
| 975 | 85748426 | 4405863 | GAVILON THRIVE ON | TSDR | LIVE |
| 976 | 85531703 | 4384881 | HELPING PETS THRIVE | TSDR | LIVE |
| 977 | 85603961 | 4419348 | WHERE GENERATIONS THRIVE | TSDR | LIVE |
| 978 | 85459245 | 4260233 | THRIVE | TSDR | LIVE |
| 979 | 85810531 | 4442613 | ULU | TSDR | LIVE |
| 980 | 85675325 | 4308337 | THRIVE BEYOND CANCER | TSDR | LIVE |

336

De Lilly Decl. Ex. 34

1/2

| 981 | 85657090 | 4386561 | THRIVE UNDER 5 | TSDR | LIVE |
|------|----------|---------|----------------|------|------|
| 982 | 85657060 | 4402479 | THRIVE FAMILY SERVICES | TSDR | LIVE |
| 983 | 85737453 | 4401632 | THRIVE HEALTH SYSTEMS | TSDR | LIVE |
| 984 | 85907475 | 4440115 | HELPING BOYS THRIVE | TSDR | LIVE |
| 985 | 85096104 | 4046495 | THRIVE | TSDR | LIVE |
| 986 | 85899558 | 4436317 | THRIVE LIFE | TSDR | LIVE |
| 987 | 85332352 | 4238561 | THRIVE! FOR LIFE | TSDR | LIVE |
| 988 | 85232001 | 4132860 | THRIVON | TSDR | LIVE |
| 989 | 85251159 | 4055506 | GROWING SPACES WHERE LIFE THRIVES. | TSDR | LIVE |
| 990 | 85699930 | 4322266 | LET HOPE THRIVE | TSDR | LIVE |
| 991 | 85457006 | 4260220 | THRIVE | TSDR | LIVE |
| 992 | 85456984 | 4260219 | THRIVE | TSDR | LIVE |
| 993 | 85614482 | 4261341 | CONCEIVE STRIVE ACHIEVE THRIVE | TSDR | LIVE |
| 994 | 85180238 | 4086360 | FIVE TO THRIVE | TSDR | LIVE |
| 995 | 85133423 | 3969731 | THRIIVE | TSDR | LIVE |
| 996 | 85526060 | 4231504 | THRIVE ADVANTAGE | TSDR | LIVE |
| 997 | 85452819 | 4228975 | THRIVE! | TSDR | LIVE |
| 998 | 85614220 | 4261319 | THRIVE MARKETING GROUP | TSDR | LIVE |
| 999 | 85517961 | 4216931 | THRIVE WEIGH LESS. LIVE LONGER. | TSDR | LIVE |
| 1000 | 85051117 | 3934087 | GROW-N-THRIVE | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4807%3A4eetwp.4.951

337
2/2
De Lilly Decl. Ex. 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Aug 22 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____]   OR   Jump   to record: [_____]    **1074 Records(s) found (This page: 1001 ~ 1050)**

Refine Search   (live)[LD] AND (thrive*)[COMB]   [_____]   Submit

**Current Search: S3: (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1001 | 85516794 | 5043471 | NOURISH. FLOURISH. THRIVE. | TSDR | LIVE |
| 1002 | 85618436 | 4995629 | THRIVE365 | TSDR | LIVE |
| 1003 | 85759571 | 4938983 | MOVE | TRACK | THRIVE | TSDR | LIVE |
| 1004 | 85417292 | 4881784 | THRIVE FULLY | TSDR | LIVE |
| 1005 | 85183124 | 4768869 | BIOTHRIVE | TSDR | LIVE |
| 1006 | 79317643 | | MINDEROO FOUNDATION THRIVE BY FIVE | TSDR | LIVE |
| 1007 | 79301557 | | THRIVE PR + COMMUNICATIONS | TSDR | LIVE |
| 1008 | 79281124 | 6197667 | HAYS TALENT SOLUTIONS HELPING ORGANISATIONS THRIVE | TSDR | LIVE |
| 1009 | 79269195 | 6071955 | OPTITHRIVE | TSDR | LIVE |
| 1010 | 79233038 | 5603952 | FOOD TO THRIVE | TSDR | LIVE |
| 1011 | 79211833 | 5526764 | DESIGNED TO THRIVE | TSDR | LIVE |
| 1012 | 79208034 | 5494459 | IO THRIVE | TSDR | LIVE |
| 1013 | 79189915 | 5331902 | WE GUIDE. YOU THRIVE | TSDR | LIVE |
| 1014 | 79175322 | 4943809 | THRIVE | TSDR | LIVE |
| 1015 | 79175288 | 4920286 | OPTIFLOW THRIVE | TSDR | LIVE |
| 1016 | 78953168 | 3451434 | LET'S THRIVE | TSDR | LIVE |
| 1017 | 78822811 | 3193489 | THRIVENT ASSET MANAGEMENT | TSDR | LIVE |
| 1018 | 78749183 | 3250713 | THRIVENT BUILDS | TSDR | LIVE |
| 1019 | 78968313 | 3449577 | PLANET THRIVE | TSDR | LIVE |
| 1020 | 78633601 | 3252977 | THRIVE | TSDR | LIVE |
| 1021 | 78560049 | 3054715 | "PLANTS THRIVE AND SURVIVE WITH..." BOBBEX | TSDR | LIVE |
| 1022 | 78271922 | 3006447 | HELPING OTHERS THRIVE | TSDR | LIVE |
| 1023 | 78271916 | 2995822 | HELPING YOU THRIVE | TSDR | LIVE |
| 1024 | 78271911 | 3006446 | WHERE VALUES THRIVE | TSDR | LIVE |
| 1025 | 78224432 | 2846875 | THRIVE | TSDR | LIVE |
| 1026 | 78455218 | 3036838 | WHERE INGENUITY THRIVES | TSDR | LIVE |
| 1027 | 77931643 | 3936504 | CU THRIVE | TSDR | LIVE |
| 1028 | 77898002 | 4010037 | THRIVENT CHOICE | TSDR | LIVE |
| 1029 | 77762838 | 3857878 | THRIVERX | TSDR | LIVE |
| 1030 | 77897980 | 4122227 | THRIVENT CHOICE DOLLARS | TSDR | LIVE |

338
De Lilly Decl. Ex. 34

| 1031 | 77977488 | 3793145 | THRIVE | TSDR | LIVE |
|------|----------|---------|--------|------|------|
| 1032 | 77636944 | 3772920 | SURTHRIVAL | TSDR | LIVE |
| 1033 | 77900023 | 3821806 | THRIVE ON LONG STAYS | TSDR | LIVE |
| 1034 | 77676590 | 3679416 | BUILDING A UNIFIED CORPORATION THAT THRIVES ON DIVERSITY. | TSDR | LIVE |
| 1035 | 77600752 | 3857470 | SIBLING THRIVALRY, LLC | TSDR | LIVE |
| 1036 | 77782146 | 3752003 | THRIVE | TSDR | LIVE |
| 1037 | 77594134 | 3674367 | LIVE. THRIVE. FEEL THE COMFORTS OF HOME. | TSDR | LIVE |
| 1038 | 77593261 | 3626542 | HELP YOUR HIVES TO THRIVE | TSDR | LIVE |
| 1039 | 77936954 | 4234375 | COOKING2THRIVE | TSDR | LIVE |
| 1040 | 77909322 | 4112312 | HELPING INNOVATORS THRIVE | TSDR | LIVE |
| 1041 | 77877451 | 4039077 | THRIVE IN FIVE | TSDR | LIVE |
| 1042 | 77157005 | 3361788 | SUPERTHRIVE | TSDR | LIVE |
| 1043 | 77187048 | 3613034 | THRIVE | TSDR | LIVE |
| 1044 | 77005642 | 3405981 | HOW TO THRIVE IN RETIREMENT | TSDR | LIVE |
| 1045 | 77472232 | 3553710 | THRIVE | TSDR | LIVE |
| 1046 | 77446099 | 3901011 | THRIVEWELL CANCER FOUNDATION | TSDR | LIVE |
| 1047 | 77292515 | 3621473 | HELPING ALL SENIORS THRIVE | TSDR | LIVE |
| 1048 | 77186506 | 3674941 | THRIVE | TSDR | LIVE |
| 1049 | 77110549 | 3434025 | THRIVE COMMUNITY FITNESS | TSDR | LIVE |
| 1050 | 77087013 | 3408016 | THRIVE TONIC | TSDR | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    PREV LIST    NEXT LIST    IMAGE LIST    TOP    HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4807%3A4eetwp.4.1001

339
2/2
De Lilly Decl. Ex. 34



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Sun Aug 22 03:32:22 EDT 2021

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start | List At: [____]   OR   Jump [____] to record: [____]

**1074 Records(s) found (This page: 1051 ~ 1074)**

Refine Search (live)[LD] AND (thrive*)[COMB]   [Submit]

**Current Search: S3: (live)[LD] AND (thrive*)[COMB] docs: 1074 occ: 2331**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|------|--------------|-------------|-----------|--------------|-----------|
| 1051 | 77378717 | 3593893 | KNOWLEDGE THRIVES | TSDR | LIVE |
| 1052 | 77152154 | 3414122 | THRIVE ST. LOUIS CHANGING THE CONVERSATION ABOUT SEX. | TSDR | LIVE |
| 1053 | 77183017 | 3372299 | NEIGHBOR RIDE VOLUNTEERS DRIVE - SENIORS THRIVE | TSDR | LIVE |
| 1054 | 76427413 | 2854576 | THRIVENT INVESTMENT MANAGEMENT | TSDR | LIVE |
| 1055 | 76374397 | 2813735 | THRIVENT FINANCIAL | TSDR | LIVE |
| 1056 | 76374365 | 2818060 | THRIVENT FINANCIAL FOR LUTHERANS | TSDR | LIVE |
| 1057 | 76374360 | 2792413 | THRIVENT FINANCIAL | TSDR | LIVE |
| 1058 | 76374130 | 2821594 | THRIVENT FINANCIAL FOR LUTHERANS | TSDR | LIVE |
| 1059 | 76354508 | 2798657 | THRIVENT FINANCIAL FOR LUTHERANS | TSDR | LIVE |
| 1060 | 76354506 | 2821568 | THRIVENT FINANCIAL FOR LUTHERANS | TSDR | LIVE |
| 1061 | 76344522 | 2792314 | THRIVENT FINANCIAL | TSDR | LIVE |
| 1062 | 76338285 | 2798598 | THRIVENT | TSDR | LIVE |
| 1063 | 76333561 | 2830481 | THRIVENT FINANCIAL | TSDR | LIVE |
| 1064 | 76324049 | 2815440 | THRIVENT | TSDR | LIVE |
| 1065 | 76713458 | 4366301 | ENFAMIL ENFACARE DRIVE TO THRIVE SUPPORT FOR THE JOURNEY AHEAD | TSDR | LIVE |
| 1066 | 76687373 | 3529621 | THRIVE INCOME DISTRIBUTION SYSTEM | TSDR | LIVE |
| 1067 | 76682889 | 3447373 | THRIVE | TSDR | LIVE |
| 1068 | 76481307 | 2842475 | XING FA | TSDR | LIVE |
| 1069 | 76701201 | 3944418 | THRIVE THEORY | TSDR | LIVE |
| 1070 | 76408586 | 2713218 | TAIFA | TSDR | LIVE |
| 1071 | 76173115 | 2603912 | THRIVE!! | TSDR | LIVE |
| 1072 | 76115488 | 2549425 | THRIVERS | TSDR | LIVE |
| 1073 | 75823568 | 2465152 | THRIVE ALIVE B-1 | TSDR | LIVE |
| 1074 | 75468500 | 2255444 | THRIVE | TSDR | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4807%3A4eetwp.4.1051

340
1/1
De Lilly Decl. Ex. 34