1  Rollin Ransom (State Bar No. 196126)
   rransom@sidley.com
2  Lauren M. De Lilly (State Bar No. 301503)
   ldelilly@sidley.com
3  Paula Salazar (State Bar No. 327349)
   psalazar@sidley.com
4  SIDLEY AUSTIN LLP
   555 West Fifth Street
5  Los Angeles, CA 90013
   Telephone:  (213) 896-6000
6  Facsimile:  (213) 896-6600

7  *Attorneys for Defendant Thrive*
   *Causemetics, Inc.*

8

9

10                 UNITED STATES DISTRICT COURT

11                 CENTRAL DISTRICT OF CALIFORNIA

12

13  THRIVE NATURAL CARE, INC.          Case No. 2:20-cv-9091-PA-AS

14          Plaintiff,                 **DECLARATION OF ITAMAR
                                       SIMONSON IN SUPPORT OF
15      v.                             DEFENDANT THRIVE
                                       CAUSEMETICS, INC.'S
16  THRIVE CAUSEMETICS, INC.,          OPPOSITION TO PLAINTIFF'S
                                       MOTION FOR PARTIAL
17          Defendant.                 SUMMARY JUDGMENT**

18

19

20

21

22

23

24

25

26

27

28

---

DECLARATION OF ITAMAR SIMONSON IN SUPPORT OF DEFENDANT THRIVE CAUSEMETICS,
INC.'S OPPOSITION TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT

1

**TABLE OF CONTENTS**

2

Page

3  Declaration of Itamar Simonson ........................................................................ 2

4  Exhibit A ........................................................................................................... 14

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## DECLARATION OF ITAMAR SIMONSON

I, Itamar Simonson, declare and state as follows:

1.      I have been retained as an expert by counsel for Thrive Causemetics, Inc. ("TCI"), the Defendant in the above-captioned case.  I make this declaration in support of TCI's Opposition to Plaintiff Thrive Natural Care, Inc.'s ("Plaintiff") Motion for Partial Summary Judgment ("Motion") (ECF No. 40).  I have personal knowledge of the facts stated in this declaration, and I would and could testify as to them if called as a witness in this action.

2.      I hold a Ph.D. in Marketing from the Duke University Fuqua School of Business, a Master's degree in Business Administration (MBA) from the UCLA Graduate School of Management, and a Bachelor's degree with majors in Economics and Political Science from The Hebrew University.  I have served as the Sebastian S. Kresge Professor of Marketing at the Graduate School of Business, Stanford University, from 1993 through 2020.  Since the beginning of 2021, I am the Sebastian S. Kresge Emeritus Professor of Marketing.  I have conducted, supervised, or evaluated well over 2,000 marketing research studies dealing with various aspects of consumer behavior, covering topics such as branding, pricing, product configurations, marketing strategies, and advertising-related issues.  I have also served as an expert in well over 200 prior litigations involving various marketing and buyer behavior issues (including consumer surveys), technology marketing, the impact of product features, class actions, trademark-related matters, false advertising, branding, survey methods, and other issues. A true and correct copy of my CV is included as Exhibit A to the Rebuttal Report of Dr. Itamar Simonson, which is attached hereto as **Exhibit A** (excluding certain documents produced in native format).

3.      I was asked by counsel for TCI to (a) evaluate the report, including the survey, prepared by Mr. Rob Wallace ("Wallace Report") on behalf of Plaintiff (which I understand has been submitted in support of Plaintiff's Motion as an exhibit to Mr. Wallace's declaration (ECF No. 42)), and (b) conduct a likelihood of confusion

1   survey that follows basic likelihood of confusion survey principles.

2       4.      I reviewed the Wallace Report and survey, and set forth the results of my

3   evaluation as well as an explanation of the survey I conducted, its results, and my

4   conclusions in a rebuttal report.  A true and correct copy of the rebuttal report that I

5   prepared on behalf of TCI in this case is attached hereto as **Exhibit A** (excluding

6   certain documents produced in native format).

7       5.      The Wallace Report and survey purport to examine whether consumers

8   who shop online for skin care products would be confused between "Thrive" branded

9   skin care products manufactured by Plaintiff (in both its original and its new package

10  design) and "Thrive Causemetics" branded skin care products manufactured by TCI.

11      6.      To summarize my evaluation of and opinion regarding the Wallace

12  Report and survey, the survey conducted by Mr. Wallace failed to follow standard and

13  basic survey methodology that approximated marketplace conditions, and thus, the

14  survey's findings do not provide reliable evidence as to any real-world likelihood of

15  confusion.

16      7.      I understand that Plaintiff sells its products through its website

17  thrivenatural.co, through authorized third-party retailers Amazon and Walmart, and at

18  brick-and-mortar locations of Whole Foods.  I also understand that TCI has authorized

19  sale of its products only through its website thrivecausemetics.com, at a small number

20  of local boutiques, and in late-2019 and early-2020 had a limited-time partnership

21  with Ulta Beauty wherein a selection of its color cosmetics was sold at some brick-

22  and-mortar locations of Ulta Beauty.  I further understand that from these locations,

23  consumers would not encounter the products side-by-side at any physical retail

24  location, nor would consumers encounter the products side-by-side on the parties'

25  respective websites.

26      8.      I understand that Mr. Wallace claims that both parties' websites appear

27  "adjacent" to each other on Google search results for terms such as "thrive skincare."

28  (ECF No. 42, Ex. A ¶ 23).  Even in the presumably limited circumstances in which

-3-

1    this is so (*e.g.*, because the consumer is searching for a product with "thrive" in its

2    name, as opposed to search more generally for skincare products), I understand that

3    the consumer would then be directed to the party's distinct website to actually

4    purchase the product, where the other party's product would not appear.  Notably, Mr.

5    Wallace does not attempt to establish the frequency with which such searches occur or

6    result in consumers connecting to Plaintiff's website (much less that it is common),

7    nor does he account for the fact that, in all events, the locations (whether physical or

8    online) in which the parties actually sell their respective products are completely

9    distinct.

10          9.      Likelihood of confusion survey methods can be divided into two primary

11   types.  One type involves surveys in which respondents are shown a webpage or a

12   product that displays the one party's mark and asked to identify the company that

13   offers (or makes/puts out) the products.  The most common method in this category is

14   referred to as the *Eveready* format, from *Union Carbide Corp. v. Ever-Ready, Inc.*,

15   531 F.2d 366, 188 U.S.P.Q. 623 (7th Cir. 1976), *cert. denied,* 429 U.S. 830, 50 L. Ed.

16   2d 94, 97 S. Ct. 91, 191 U.S.P.Q. 416 (1976).  The *Eveready* format is the standard

17   approach when the two products at issue are not encountered together or one after the

18   other for purchase in the great majority of real-world situations.  A survey involving

19   side-by-side or sequential presentation of the two marks at issue (alongside other

20   marks that are likely to be seen at the same time) may be appropriate only if the marks

21   at issue are often encountered together at the time of purchase by prospective

22   purchasers.  The mere fact that two products are advertised or sold on the Internet is

23   generally irrelevant to the selection of survey methodology, unless the two products

24   are often seen together in the same online stores.  Indeed, courts have harshly

25   criticized and even excluded surveys in which marks were shown side-by-side or

26   sequentially if that presentation failed to approximate what is likely to occur under the

27

28

DECLARATION OF ITAMAR SIMONSON IN SUPPORT OF DEFENDANT THRIVE CAUSEMETICS,
INC.'S OPPOSITION TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT

1   great majority of marketplace conditions.[1]

2        10.    My review of the Wallace Report and survey revealed that the survey

3   failed to follow the standard and the only proper methodology in the marketplace

4   reality at issue (*i.e.*, in which the Plaintiff's and Defendant's marks are rarely sold in

5   the same location or on the same website), namely the *Eveready* survey method.  Mr.

6   Wallace selected his methodology ostensibly because consumers could have two

7   Internet browsers open simultaneously, showing the particular product images chosen

8   for the Wallace survey.  Mr. Wallace does not suggest that such a scenario occurs with

9   any regularity, nor does any such suggestion seem plausible (particularly in the

10   absence of any supporting data).  Accordingly, this approach and its rationale are not

11   supportable.

12        11.    As courts have pointed out, in cases where consumers do not normally

13   encounter the products of the two companies at issue at about the same time, a

14   sequential presentation of the two companies at issue violates the basic principle that a

15   survey should approximate marketplace conditions as closely as possible.  That is, if

16   purchasers are unlikely to encounter both marks one immediately after the other, the

17   survey should not rely on a sequential presentation, and the questions should not

18   suggest to respondents that the two marks might be related.  Instead, in such

19   situations, the *Eveready* methodology is the correct way to estimate likelihood of

20   confusion.

21        12.    As described in (ECF No. 42, Ex. A ¶ 31-32) of the Wallace Report, his

22   respondents were shown a lineup consisting of a Plaintiff's product, a TCI product,

23   and two other products with completely dissimilar names ("WLDKAT" and "Ursa

24   Major").  Respondents were then sequentially shown pairs of products, including the

25   Plaintiff's and TCI's products, and asked if they come from the same company (and

26

27   [1] *See, e.g.*, *Simon Property Group L.P. v. MySimon, Inc.*, 104 F. Supp. 2d 1033 (S.D. Ind. 2000); *Kargo Global, Inc. v. Advance Magazine Publrs., Inc.*, 2007 U.S. Dist. LEXIS 57320 (S.D.N.Y. Aug. 6, 2007); *THOIP v. Walt Disney Co.*, 690

28   F. Supp. 2d 218 (S.D.N.Y. 2010).

DECLARATION OF ITAMAR SIMONSON IN SUPPORT OF DEFENDANT THRIVE CAUSEMETICS,
INC.'S OPPOSITION TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT

1  similar questions).

2      13.    Specifically, ignoring the relevant marketplace reality and basic survey

3  principles, Mr. Wallace presented respondents with four names, two of which had a

4  word in common and the other two of which were completely dissimilar.

5  Respondents were asked questions that left little doubt that there was a "correct"

6  answer.  Thus, there was no doubt that most respondents could figure out what they

7  were expected to choose as their answer, and then go on and explain their "choice"

8  based on the shared name element.  This an extreme case of what is known as

9  "demand effects" bias.[2]  Based on that flaw alone, the Wallace Survey is unreliable

10 and irrelevant to any alleged likelihood of confusion.

11     14.    With respect to Mr. Wallace's rationale for his survey methodology, the

12 likelihood that consumers would have two browsers open simultaneously, showing the

13 particular product images chosen for the Wallace Survey, is extremely unlikely.  Mr.

14 Wallace fails to explain how a consumer would happen to land on the images chosen

15 for the Wallace Survey and how such a scenario would replicate a typical consumer's

16 shopping and purchasing experience.  While the sequential presentation method has

17 been used in cases, for example, where the two products were sold in many cases in

18 the same stores, I am not aware of any court that has ever accepted the method used in

19 this case by Mr. Wallace in a comparable matter.

20     15.    Another basic principle for a survey designed to estimate likelihood of

21 confusion is that the survey must include a proper "control."  A control is designed to

22 estimate the degree of "bias," "noise" or "error" in the survey.  Without a proper

23 control, there is no benchmark for determining whether a likelihood of confusion

24 estimate is significant or merely reflects the flaws and biases of the survey

25 methodology and guessing, and is thus uninformative regarding the alleged confusion

26

27  ---

[2] Itamar Simonson and Ran Kivetz (2012), "Demand Effects in Likelihood of Confusion Surveys," *Trademark and
28  Deceptive Advertising Surveys*, Chapter 11, Shari Diamond and Jerre Swann, Eds., American Bar Association.

DECLARATION OF ITAMAR SIMONSON IN SUPPORT OF DEFENDANT THRIVE CAUSEMETICS,
INC.'S OPPOSITION TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT

1   at issue.  A failure to include a proper control can only "assist" the party conducting
2   the survey by inflating the resulting net estimate.

3       16.    The Wallace survey failed to meet this basic survey requirement because
4   it lacked any real control, which makes the results unreliable and uninterpretable.  To
5   fulfill its essential function, a control must be as similar as possible to the allegedly
6   infringing mark, without itself infringing.  By contrast, the "controls" used in the
7   Wallace Survey were "WLDKAT" and "Ursa Major."  These names have nothing in
8   common with the marks at issue, so they were not controls at all.  This was another
9   fatal flaw in the Wallace survey, which means that it made the entire survey
10  unreliable, producing a high net "confusion" number that has nothing to do with
11  marketplace confusion.

12      17.    Mr. Wallace's survey questions also suffered from severe "demand
13  effects." As explained below "demand effects" relate to the phenomenon whereby
14  survey respondents use cues provided by the survey procedure and questions to figure
15  out the purpose of the survey and what they imagine to be the "correct" answers to the
16  questions they are asked.  The respondents then tend to provide what they perceive as
17  the "correct" answers, to make sure that the results "come out right."  I understand
18  that courts have also recognized the significance of demand effects, and such
19  problems have contributed to the rejection of surveys.  The Wallace survey suffers
20  from this well-known methodological flaw.

21      18.    Leading and suggestive questions are one way that poorly designed
22  surveys produce "demand effects."  Mr. Wallace's survey improperly relied on such
23  questions, again violating basic survey principles.

24      19.    For example, Mr. Wallace's survey asked questions such as: *Do you
25  believe that these two products come from the same company/manufacturer/source?*,
26  and *If you said different companies, do you believe that these companies are affiliated,*
27  *connected, or associated with each other?*  These transparently suggestive questions
28  left no doubt as to the expected answer.

20.     Mr. Wallace also supplemented the survey with another exercise in which the same respondents were told to assume that they saw two Instagram posts with the same #THRIVETRIBE hashtag one after the other (Mr. Wallace presented no evidence that such an event has happened to any consumer), a scenario that was highly leading.  The respondents were then asked, based solely on this description, if the two posts came from the same company.  This was another illustration of Mr. Wallace's apparent misunderstanding of fundamental principles of scientific studies and the inevitable "demand effect" that resulted and largely predetermined the survey's purported findings.

21.     Each of the flaws described above, by itself, would have been sufficient to make the Wallace survey unreliable.  The combination of these flaws indicates that the Wallace survey provided no relevant information about marketplace likelihood of confusion and merely shows that respondents are capable of identifying a word that two names share.

22.     Separately, the Wallace Report includes Mr. Wallace's opinion regarding the strength of Plaintiff's mark, which he suggests is strong because Plaintiff has recently sent cease-and-desist letters to third parties (ECF No. 42, Ex. A ¶ 85). Having studied, published about, and taught about the factors that make brand names strong and distinctive, I have never before encountered a claim that sending cease-and-desist letters proves that a brand name is strong.  In fact, based on basic consumer behavior and marketing principles that I have taught at the Stanford Graduate School of Business, the word "Thrive" is likely to be a weak brand name, for multiple reasons.

23.     "Thrive" is a word that can be and is associated with numerous different domains, products, self-improvement services, and various other things.  Not surprisingly, the word "Thrive" or close variations has been included, for example, in the names of a wide range of products by different companies and organizations.  A

1   sampling of such names include Thrive Market, Eat. Drink. Thrive., Naked +
2   Thriving, and Surthrival.

3          24.    Furthermore, a commonly used word that has multiple dictionary
4   definitions can be a distinctive, strong mark only if it enjoys wide recognition and
5   substantial marketplace success, which the Plaintiff has apparently not been able to
6   achieve.  I understand that Plaintiff has been in operation since 2013, and the Wallace
7   Report describes Plaintiff as having $1 million in sales and a few employees (ECF No.
8   42, Ex. A ¶ 25).  Based on my experience, these facts do not demonstrate substantial
9   marketplace success.  With such a commonly used word, unless the company
10  supplements it with one or more other words or coined terms that are more unique and
11  meaningful (such as "Causemetics"), it is highly unlikely to stand out or create a
12  memory trace.  This conclusion is particularly true for a company that, despite
13  operating for several years, has not been able to build wide recognition and a unique
14  brand identity (putting aside the fact that it has sent cease-and-desist letters to some of
15  the other companies whose names also include the term "Thrive").

16         25.    Webster's New World College Dictionary, 4th ed., defines the term
17  "thrive" as meaning to "prosper or flourish" or to "grow vigorously or luxuriantly;
18  improve physically."  I understand that Plaintiff intends for its products to help
19  consumers, the Costa Rican farmers who supply certain of the product ingredients,
20  and the environment to "thrive" within the meaning of the term's ordinary dictionary
21  definition, which also suggests that the mark is conceptually weak.

22         26.    In addition to evaluating the Wallace Report and survey, I conducted a
23  survey on behalf of TCI that followed all the accepted scientific principles for
24  estimating likelihood of confusion, and provides reliable evidence that there is no
25  confusion whatsoever between the products/marks at issue.  Contrary to the survey
26  conducted by Mr. Wallace, my survey approximated normal marketplace conditions
27  by presenting the Plaintiff's mark without forcing respondents to also consider TCI's
28  mark.  The survey I conducted also avoided leading and biased questions, did not

1    artificially produce 100% respondent awareness of both marks at issue, and focused
2    on reverse confusion.

3          27.    I designed a likelihood of reverse confusion survey with over 400
4    prospective purchasers of the Plaintiff's products.  Considering the pertinent
5    marketplace conditions and in accordance with basic principles of likelihood of
6    confusion surveys, the survey employed the standard *Eveready* methodology. That is,
7    respondents were shown the products displayed on the Plaintiff's webpage and asked
8    the *Eveready* questions in order to determine if they confuse or associate it in any way
9    with TCI.  Respondents were randomly assigned to the Test group or the Control
10   group.  Depending on whether respondents were randomly assigned to the Test group
11   or the Control group, they were next shown the Plaintiff's home page (the Test group)
12   or the same webpage with the word "Energize" (Control group) replacing the word
13   "Thrive."  The survey conservatively used a dissimilar control (i.e., a dissimilar
14   control can only potentially help the party alleging confusion, because the control
15   estimate is subtracted from the test group estimate), to ensure that the Plaintiff would
16   not suggest that the control name was also infringing.  Given the focus on reverse
17   confusion, the respondents were the Plaintiff's prospective customers, who were
18   shown the Plaintiff's webpage with the products displayed on the home page.

19         28.    The results of the survey I conducted showed that there is no confusion
20   whatsoever between the Plaintiff and Defendant.  That is, there is no confusion about
21   source, affiliation, or approval.

22         29.    As shown in Table 5 of Exhibit F to my report, most respondents in the
23   Test group named Thrive Natural Care as the company that makes the products shown
24   on the website and most respondents in the Control group named Energize.  Most
25   explanations provided by respondents (Table 6) referred to the fact that the name
26   appeared on the website and/or on the products (e.g., "It's on the top of the page").

27         30.    A third of the respondents indicated that the same company makes other
28   products (Table 7), and two-thirds said that it did not make other products or they did

1   not know.  Those who said that it did offer other products were asked to name the

2   products (Table 8).  For the most part, respondents referred to products that were

3   displayed on the website, such as "energy scrub" and "face wash."  Only four

4   respondents in the Test group referred to cosmetics or cosmetic products (e.g.,

5   mascara).  Overall, mentions of cosmetics were negligible and not close to being

6   significant.  Not a single respondent mentioned the term "Causemetics."

7       31.   Close to 30% of the respondents said that the company that makes the

8   products has a business affiliation with another company (Table 9).  When these

9   respondents were asked to name the company they were thinking about (Table 10),

10  Vogue was mentioned by about 10% of all respondents (the Plaintiff's website

11  prominently displays a favorable review that appeared in Vogue).  None of the

12  respondents mentioned TCI.

13      32.   About 30% of the respondents said that the company that makes the

14  products offered on the website received permission or approval from another

15  company.  When asked to name the company that gave permission, Vogue was again

16  the most common response, and no one mentioned TCI.

17      33.   Finally, respondents were asked if they had any other information about

18  the company that makes the products (Table 15).  However, none of the respondents

19  did, consistent with the overall survey findings indicating that there no confusion

20  whatsoever between the Plaintiff and the Defendant.

21      34.   I am being compensated at my standard rate of $850 an hour.  My

22  compensation is not dependent in any way on the outcome of this litigation.

23      I declare under penalty of perjury under the laws of the United States that the

24

25

26

27

28

DECLARATION OF ITAMAR SIMONSON IN SUPPORT OF DEFENDANT THRIVE CAUSEMETICS,
INC.'S OPPOSITION TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT

1  above facts are true and correct.

2      Executed this 23rd day of August, 2021, in Seattle, Washington.

3

4  _____
   Itamar Simonson

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

-12-

DECLARATION OF ITAMAR SIMONSON IN SUPPORT OF DEFENDANT THRIVE CAUSEMETICS, INC.'S OPPOSITION TO PLAINTIFF'S MOTION FOR PARTIAL SUMMARY JUDGMENT

1  Rollin Ransom (State Bar No. 196126)
   rransom@sidley.com
2  Lauren M. De Lilly (State Bar No. 301503)
   ldelilly@sidley.com
3  Ryan Stasell (State Bar No. 307431)
   rstasell@sidley.com
4  Paula Salazar (State Bar No. 327349)
   psalazar@sidley.com
5  SIDLEY AUSTIN LLP
   555 West Fifth Street, Suite-4000
6  Los Angeles, CA 90013
   Telephone: (213) 896-6000
7  Facsimile: (213) 896-6600

8  *Attorneys for Defendant Thrive*
   *Causemetics, Inc.*
9

10

11                    UNITED STATES DISTRICT COURT

12                   CENTRAL DISTRICT OF CALIFORNIA

13

14  THRIVE NATURAL CARE, INC.        Case No. 2.20-cv-9091-PA-AS

15            Plaintiff,             **REBUTTAL EXPERT REPORT OF**
                                     **DR. ITAMAR SIMONSON**
16       v.

17  THRIVE CAUSEMETICS, INC.,

18            Defendant.

19

20

21

22

23

24

25

26

27

28                         013
                  Simonson Decl. Ex. A

─────────────────────────────────────────
         REBUTTAL EXPERT REPORT OF DR. ITAMAR SIMONSON

## REBUTTAL EXPERT REPORT OF DR. ITAMAR SIMONSON

### BACKGROUND, QUALIFICATIONS, AND ASSIGNMENT

1.  I have served as the Sebastian S. Kresge Professor of Marketing at the Graduate School of Business, Stanford University, from 1993 through 2020.  Since the beginning of 2021, I am the Sebastian S. Kresge Emeritus Professor of Marketing (while continuing to teach and advise doctoral students at the Stanford Business School).  A copy of my curriculum vitae, which includes a complete list of my publications, is attached as Exhibit A.

2.  I hold a Ph.D. in Marketing from the Duke University Fuqua School of Business, a Master's degree in Business Administration (MBA) from the UCLA Graduate School of Management, and a Bachelor's degree with majors in Economics and Political Science from The Hebrew University.

3.  My field of expertise is consumer behavior, marketing management, the role of price, brand, and product features on consumer behavior, research methods, the design and analysis of consumer surveys and common survey mistakes, and human judgment and decision-making.  Most of my research has focused on consumers' purchasing behavior, and the effects of product characteristics (such as brand name, price, and features), the competitive context, and marketing activities (such as promotions and advertising) on buying decisions.

4.  I have published numerous articles in my career, which are listed in my C.V. (Exhibit A), which deal with consumer decision making, the role of brands, likelihood of confusion from the consumer's perspective, and many other topics.  Among those are academic articles relating to methodological aspects of likelihood of confusion surveys.  For example, one article examined "The Effect of Survey Method on Likelihood of Confusion Estimates:

Conceptual Analysis and Empirical Test."[1]  Although this article, which tested alternative methods across a dozen different pairs of marks, was not designed to estimate marketplace confusion (e.g., the respondents did not represent any particular universe, and the survey did not include controls), it provided insights into various old and new methods.[2]  I have also co-authored a chapter on "Demand Effects in Likelihood of Confusion Surveys," in the ABA-published book entitled *Trademark and Deceptive Advertising Surveys.*[3]

      5.      I have received various awards, including (a) the 2007 Society for Consumer Psychology Distinguished Scientific Achievement Award; (b) an Honorary Doctorate from the University of Paris – Sorbonne Universities; (c) the award for the Best Article published in the *Journal of Consumer Research* (the major journal on consumer behavior) between 1987 and 1989; (d) the 1997 O'Dell Award, given for the *Journal of Marketing Research* (the major journal on marketing research issues) article that has had the greatest impact on the marketing field in the previous five years; (e) the 2001 O'Dell award (and a finalist for the O'Dell Award in 1995, 2002, 2004, 2005, 2007, 2008, and 2012); (f) the award for the Best Article published in the *Journal of Public Policy & Marketing* (the main journal on public policy and legal aspects of marketing) between 1993 and 1995; (g) the Ferber Award from the Association for Consumer Research, the largest association of consumer researchers in the world; (h) Elected Fellow of the Association for Consumer Research; (i) the 2016 American Marketing Association Award for

---

[1] Itamar Simonson (1993), "The Effect of Survey Method on Likelihood of Confusion Estimates: Conceptual Analysis and Empirical Test," *Trademark Reporter*, 83 (3), 364-39; Itamar Simonson (1994), "Trademark Infringement from the Buyer Perspective: Conceptual Analysis and Measurement Implications," *Journal of Public Policy and Marketing*, 13(2), 181-199.

[2] For example, in that survey, the estimates derived using the "Eveready" method were, on average, 10% higher than most other survey methods.

[3] Itamar Simonson and Ran Kivetz (2012), "Demand Effects in Likelihood of Confusion Surveys," *Trademark and Deceptive Advertising Surveys*, Chapter 11, Shari Diamond and Jerre Swann, Eds., American Bar Association.

the Best Book in Marketing[4]; (j) the 2002 American Marketing Association award for the Best Article in the area of services marketing; and (k) the 2016 Association for Consumer Research Conference Best Paper Award.

6.    My co-authored book that received the Best Book in Marketing Award, is titled: "*Absolute Value: What Really Influences Customers in the Age of (Nearly) Perfect Information*." Its primary focus is on the role of brands and consumer decision making in the age of the Internet. The book generated a great deal of discussion among experts and other authorities regarding the impact of brands in today's information environment.[5]

7.    At Stanford University, I have taught MBA and executive courses on Marketing Management, covering such topics as brand management and brand equity, buyer behavior, developing marketing strategies, pricing, building brand equity, advertising, sales promotions, and retailing. I have also taught courses dealing with the Marketing of High Technology Products, Business-to-Business Marketing, Behavioral Economics, and Critical-Analytical Thinking. Over the past several years, I have also taught an MBA course regarding "Applied Behavioral Economics," which examines the judgment and decision-making behavior and common errors/tendencies of managers, organizations, and consumers. In addition to teaching MBA courses, I have guided and supervised numerous MBA student teams in their work on company and industry projects dealing with a variety of markets.

8.    All doctoral courses that I have taught over the past 33 years have involved educating students regarding proper and improper ways to conduct and evaluate consumer and

---

[4] The book that received the Best Book in Marketing Award, is titled: "*Absolute Value: What Really Influences Customers in the Age of (Nearly) Perfect Information*." Its primary focus is on consumer decision making in the age of the Internet.

[5] *See, e.g.*, https://www.newyorker.com/magazine/2014/02/17/twilight-brands.

016

managerial decision-making studies. For example, in addition to general principles of decision-making, the courses examine the various stages involved in a consumer survey, including defining the problem to be investigated, selecting and developing the research approach, collecting and analyzing data, and deriving conclusions. In each class meeting, we carefully investigate the key errors (if any) in the research we discuss, and I teach the doctoral students what key aspects they should focus on when designing and evaluating studies. One doctoral course I have taught over the past 25 years has focused on studies of psychological and behavioral aspects of consumer decision-making and judgment and decision-making more generally. Prior to joining Stanford University, during the six years that I was on the faculty of the University of California at Berkeley (1987-93), I taught an MBA Marketing Management course, a Ph.D. course on buyer behavior, and a Ph.D. course on buyer decision-making. I also taught in various executive-education programs, including a program for marketing managers in high-technology companies.

9.      After completing my MBA studies and before starting my Ph.D. program, I worked for five years in a marketing capacity in a subsidiary of Motorola Inc., serving in the last two years as the product-marketing manager for various communications products. My work included (a) defining new products and designing marketing plans for new product introductions, (b) customer and competitor surveys and analysis, (c) pricing and advertising, and (d) sales forecasting.

10.      I have conducted, supervised, or evaluated well over 2,000 marketing research studies dealing with various aspects of consumer behavior, covering topics such as branding, pricing, product configurations, marketing strategies, and advertising-related issues. Based on this experience, as well as my education, teaching, participation in consumer-research

conferences, and numerous projects with companies and students, I have developed expertise in how to design consumer surveys, how to conduct consumer surveys, problems and pitfalls that are common in consumer surveys, how to analyze the data from consumer surveys, and what the results of consumer surveys can—and cannot—show.

11.     I serve on many journal editorial boards, such as the *Journal of Consumer Research*, the *Journal of Marketing Research*, the *Journal of the Academy of Marketing Science*, and the *Journal of Consumer Psychology*. I also frequently review articles submitted to journals in other fields, such as psychology, decision-making, and economics. Almost all the articles I review include surveys that I carefully examine, often identifying issues that need to be addressed and suggesting to the authors how to conduct new studies. I received (twice) the Outstanding Reviewer Award from the *Journal of Consumer Research*. As a reviewer, I am asked to evaluate the research of scholars wishing to publish their articles in leading scholarly journals. In addition, I have worked as a consultant for companies and organizations on a variety of marketing and buyer behavior topics, the design of consumer surveys, and the measurement of consumer preferences.

12.     I have also served as an expert in well over 200 prior litigations involving various marketing and buyer behavior issues (including consumer surveys), technology marketing, the impact of product features, class actions, trademark-related matters, false advertising, branding, survey methods, and other issues. My surveys and expert opinions have been relied upon by various courts.[1] A list of cases in which I testified as an expert during the past four years is

---

[1] *See, e.g., Malletier v. Dooney & Bourke, Inc.*, 525 F. Supp. 2d 558, 626 n.210 (S.D.N.Y. 2007) (noting that Dr. "Simonson is eminently qualified to analyze survey techniques");; *TCL Commc'n Tech. Holdings, Ltd. v. Telefonaktiebolaget LM Ericsson*, No. 15-cv-2370, 2017 WL 6611635, at *29 (C.D. Cal. Dec. 21, 2017) ("Dr. Simonson is exceptionally well credentialed in survey work."); *VIP Prods., Inc. v. Jack Daniel's Props., Inc.*, No. 14-cv-2057, 291 F. Supp. 3d 891, 902 (D. Ariz. 2018) ("Dr. Simonson has served as an expert witness on numerous occasions, providing testimony on issues related to marketing,

included with this report as Exhibit B. I am being compensated at my standard rate of $850 an hour. My compensation is not dependent in any way on the outcome of this litigation.

13.     I have been asked by counsel for Defendant Thrive Causemetics, Inc. ("Defendant" or "Thrive Causemetics") to (a) evaluate the report, including the survey, submitted by Mr. Rob Wallace ("Wallace Report") on behalf of Plaintiff Thrive Natural Care, Inc. ("Plaintiff" or "Thrive Natural Care"), and (b) conduct a proper likelihood of confusion survey that follows basic likelihood of confusion survey principles. Documents that I considered in connection with my work in this matter are listed in Exhibit C.

<u>SUMMARY OF CONCLUSIONS</u>

**<u>The Wallace "Survey" Was Not a Real Likelihood of Confusion Survey, But Merely a Game with Predetermined "Findings"</u>**

14.     Instead of designing a proper likelihood of confusion survey, Mr. Wallace turned his "confusion" "survey" into a meaningless game in which respondents were shown the Thrive

---

consumer behavior, trademark-related matters, false advertising, and branding."); *Gucci Am., Inc. v. Guess?, Inc.*, 831 F. Supp. 2d 723, 745 (S.D.N.Y. 2011) (agreeing with Dr. Simonson's survey analysis); *THOIP v. Walt Disney Co.*, 690 F. Supp. 2d 218, 232–42 (S.D.N.Y. 2010) (relying on Dr. Simonson's opinions to exclude opposing expert's survey); *Simon Prop. Grp. L.P. v. mySimon, Inc.*, 104 F. Supp. 2d 1033, 1043–44, 1048, 1050 (S.D. Ind. 2000) (repeatedly citing Dr. Simonson's expert report as support for excluding opposing expert's survey); *Sazerac Co. v. Fetzer Vineyards, Inc.*, 265 F. Supp. 3d 1013, 1016 (N.D. Cal. 2017) (relying on Dr. Simonson's survey: "Fetzer's expert's analysis using a modified Eveready survey was far superior to the two room survey emtacticed by Sazerac's expert"); *Kargo Glob., Inc. v. Advance Magazine Publishers, Inc.*, No. 06 Cv. 550(JFK), 2007 WL 2258688, at *9–10, 15–16 (S.D.N.Y. Aug. 6, 2007) (embracing Dr. Simonson's report as stating "unassailable commonsense" and denying motion to exclude his testimony); *Schechner. v. Whirlpool Corp.*, No. 2:16-cv-12409, 2018 U.S. Dist. LEXIS 221847, at *27 (E.D. Mich. Oct. 30, 2018) ("Simonson's credentials are impressive, and his qualifications related to consumer research cannot be reasonably challenged."); *Gutierrez v. Wells Fargo Bank, N.A.*, No. C-07-05923-WHA, Dkt. No. 477 at 51 (N.D. Cal. Aug. 10, 2010) ("This remarkably candid opinion was echoed throughout Expert Simonson's *direct* testimony"); In June 2021, a Court opined as follows about a survey that I presented at trial: "The Court finds that the survey performed by Dr. Simonson was exemplary and a model of how litigation surveys should be conducted. The Court, accordingly, affords the survey's results and conclusions based thereon a high degree of credibility and weight." (*People of the State of California v. Macy's Inc.*; Statement of Decision; Superior Court of CA, County of Los Angeles; Case No. BC643040).

Natural Care and Thrive Causemetics names as well as two entirely unrelated names, "WLDKAT" and "Ursa Major." The apparent purpose of this "test" was to determine if respondents were able to recognize that the former two names share a common word. This game had nothing to do with any real-world likelihood of confusion.

15.     The Wallace Survey failed to follow the standard and the only proper methodology in the marketplace reality at issue, in which the Plaintiff's and Defendant's marks are rarely seen by consumers together, namely the *Eveready* survey method. Instead, the Wallace Survey relied on a game-like methodology variant that is known to be blatantly biased and leading given the pertinent marketplace conditions in this case. Not surprisingly, courts have excluded and harshly criticized many surveys that have used even much less flawed variants of the Wallace method (a few examples of such court decisions are described, for example, in my ABA-published chapter on "demand effects" in likelihood of confusion surveys[6]).

16.     The Wallace Survey relied on blatantly leading and suggestive questions and suffered from severe "demand effects" (as explained below).

17.     Despite conducting the survey on behalf of the party alleging confusion, the Wallace Survey lacked any real Control, which further made the results unreliable and uninterpretable.

18.     Mr. Wallace supplemented the "survey" with another meaningless exercise in which the same respondents were told to assume that they saw two Instagram posts with the same hashtag one after the other (Mr. Wallace presented no evidence that such an event has happened to any consumer). The respondents were then asked, based solely on this description,

---

[6] Itamar Simonson and Ran Kivetz (2012), "Demand Effects in Likelihood of Confusion Surveys," *Trademark and Deceptive Advertising Surveys*, Chapter 11, Shari Diamond and Jerre Swann, Eds., American Bar Association.

if the two posts came from the same company.  This was another illustration of Mr. Wallace's apparent misunderstanding of fundamental principles of scientific studies and the fact that contrived, leading, and detached-from-reality exercises offer no relevant information.

19.     Each one of these flaws, by itself, would have been sufficient to make the "Wallace Survey" unreliable.  The combination of these flaws indicates that the claimed "survey" provided no relevant information about marketplace likelihood of confusion and merely shows that respondents are capable of identifying a word that two names share; of course, no survey was needed for that purpose.

20.     In addition to presenting what Mr. Wallace described as a survey, he also offered his personal opinions that go to the "ultimate question" of confusion based on his legal "analysis" of the so-called *Sleekcraft* factors.  His "analysis" was not more reliable or scientific than his "surveys."  For example, Mr. Wallace claimed that the Plaintiff's mark must be strong, because the Plaintiff has sent some cease-and-desist letters to other companies that have "Thrive" in their names.  Similarly, he claimed that skincare products involve a low degree of care, as if people's appearance and the products they apply to their bodies are not important to them, so they purchase them without thinking much about the choices they make.

**A Survey to Estimate the Likelihood of Reverse Confusion Between "Thrive Natural Care, Inc." and "Thrive Causemetics, Inc."**

21.     I designed a likelihood of reverse confusion survey with over 400 prospective purchasers of the Plaintiff's products.  Considering the pertinent marketplace conditions and in accordance with basic principles of likelihood of confusion surveys, the survey employed the standard "*Eveready*" methodology.  That is, respondents were shown the products displayed on the Plaintiff's webpage and asked the Eveready questions in order to determine if they confuse or

associate it in any way with the Defendant.  Respondents were randomly assigned to the Test group or the Control group.

22.    The survey results showed that there is no confusion whatsoever between the Plaintiff and Defendant.  That is, there is no confusion about source, affiliation, or approval.

## INTRODUCTION AND GENERAL PRINCIPLES OF LIKELIHOOD OF CONFUSION SURVEYS

23.    As shown below, the Wallace Survey violated the most basic principles of likelihood of confusion surveys, which produced predetermined, unreliable, and irrelevant results.  In addition to his Survey, Mr. Wallace opines on likelihood of confusion based on his speculations concerning consumer psychology and confusion.  Before discussing the fatal flaws of the survey, I discuss a few basic survey principles.  After examining the Wallace Survey, I will explain why his "Sleekcraft analysis" is meaningless and amounts to a failed attempt at consumer mind-reading.

24.    As Professor McCarthy points out, "the closer the survey methods mirror the situation in which the ordinary person would encounter the trademark, the greater the evidentiary weight of the survey results."[7]  Indeed, courts have given little or no weight to (or excluded) likelihood of confusion surveys that failed to capture essential characteristics of the marketplace, such as showing two marks side-by-side or sequentially even though the likelihood that consumers in the marketplace will encounter the two at about the same time is extremely low and misrepresents reality.[8]

---

[7]  4 J. Thomas McCarthy, *McCarthy on Trademarks and Unfair Competition* (September 2007) (McCarthy) at §32:163.

[8]  *See, e.g.*, *THOIP v. Walt Disney Co.*, 690 F. Supp. 2d 218 (S.D.N.Y. 2010).  *See also* Itamar Simonson and Ran Kivetz (2012), "Demand Effects in Likelihood of Confusion Surveys," *Trademark and Deceptive Advertising Surveys*, Chapter 11, Shari Diamond and Jerre Swann, Eds., American Bar Association.

25.     In its First Amended Complaint (¶4), the Plaintiff alleges:[9]

"TCI's multi-million dollar per year growth has enabled it to flood the market with advertising for its own skincare products such that consumers have now come to believe that plaintiff Thrive is related to or affiliated with defendant TCI and that Thrive's goods originate from TCI. TCI's actions have created consumer and retailer confusion."

This statement suggests that the Plaintiff primarily alleges so-called likelihood of "reverse confusion." That is, it is alleged that TCI (Thrive Causemetics, Inc.) "flooded the market with advertising," leading to the allegation that consumers have come to believe that the Plaintiff is related to TCI, which is clearly an allegation of reverse confusion (i.e., it does not pertain to "forward confusion" whereby consumers mistakenly believe that the Plaintiff is TCI's source). Furthermore, Mr. Wallace defined his survey's universe based on previous purchases of "skin care products" (Wallace Report, ¶36), which is consistent with a universe for a reverse confusion survey (i.e., prospective customers of the Plaintiff; consumers who purchased cosmetics products such as make-up but not skincare products were not qualified for survey participation).

26.     In general, it is well-established that "in cases alleging reverse confusion (i.e., that consumers would likely believe that the senior user's products or services are made or sponsored by the junior user), the relevant universe is the senior user's potential customers."[10] Furthermore, unless the "senior" (Plaintiff) and "junior" (Defendant) marks are frequently seen by consumers at about the same time, the proper survey methodology in a reverse confusion matter is the so-called *Eveready* method whereby respondents are shown the senior mark and are asked about its source, and its possible business affiliation and approval.

---

[9] TCI is the abbreviation used in the Complaint for Thrive Causemetics, Inc.

[10] William Barber (2012), "The Universe," in *Trademark and False Advertising Surveys* (Shari Diamond & Jerre Swann eds., 2012); pages 28-31.

023

Simonson Decl. Ex. A

27.     Likelihood of confusion survey methods can be divided into two primary types. One type involves surveys in which respondents are shown a webpage or a product that displays the plaintiff's mark and asked to identify the company that offers (or makes/puts out) the products. As discussed in my articles, the most common method in this category is referred to as the *Eveready* format,[11] named after a case in which the issue involved source confusion between Ever-Ready lamps and Eveready batteries. Professor McCarthy describes the sequence of questions as follows: [12]

> "1.     [Screening question to eliminate persons in the bulb or lamp industries.]
>
> 2.     Who do you think puts out the lamp shown here? (A picture of defendant's EVER-READY lamp with its mark is shown).
>
> 3.     What makes you think so?
>
> 4.     Please name any other products put out by the same concern which puts out the lamp shown here."[13]

As indicated, the *Eveready* survey format is the standard approach when the two products at issue are not encountered together or one after the other in the great majority of real-world situations.[14] A survey involving side-by-side or sequential presentation of the two marks at issue (alongside other marks that are likely to be seen at the same time) may be appropriate only if the marks at issue are often encountered together by prospective purchasers. Indeed, courts have

---

[11] *Union Carbide Corp. v. Ever-Ready, Inc.*, 531 F.2d 366, 188 U.S.P.Q. 623 (7th Cir. 1976), *cert. denied*, 429 U.S. 830, 50 L. Ed. 2d 94, 97 S. Ct. 91, 191 U.S.P.Q. 416 (1976).

[12] McCarthy at §32:174.

[13] In many applications, the *Eveready* format also includes questions as to whether the company that puts out the presented mark has a business connection or affiliation with or received permission from another company.

[14] The mere fact that two products are mentioned or sold on the Internet is irrelevant to the selection of survey methodology, unless the two products are often seen together in the same online stores.

harshly criticized and even excluded surveys in which marks were shown side-by-side or sequentially if that presentation failed to approximate what is likely to occur under the great majority of marketplace conditions. [15]

28.     A survey designed to estimate likelihood of confusion must include a proper "control." [16]  A control is designed to estimate the degree of "bias," "noise" or "error" in the survey.  Indeed, without a proper control, there is no benchmark for determining whether a likelihood of confusion estimate is significant or merely reflects the flaws and biases of the survey methodology and guessing, and is thus uninformative regarding the alleged confusion at issue.

29.     Importantly, the impact of a control in a likelihood of confusion survey is very different depending on whether the survey is conducted on behalf of the party alleging confusion as opposed to a survey conducted on behalf of the party claiming lack of confusion.  Specifically, a control in a likelihood of confusion survey can only *lower* (or keep unchanged) the obtained net (i.e., final) confusion estimate – it can never raise the observed (net) confusion rate.  The reason is quite simple – because the confusion estimate in the control group is *subtracted* from the confusion number measured in the Test group, the control can only lower the *net* (i.e., Test minus Control) estimate.  Accordingly, a dissimilar control (i.e., as compared with the allegedly infringing mark) that produces an artificially low "confusion" number can only "help" the party alleging confusion (the Plaintiff), because the net estimate derived after subtracting the control is likely to be too high.  By contrast, if a dissimilar control is used by the party claiming that there

---

[15] *See, e.g.*, *Simon Property Group L.P. v. MySimon, Inc.*, 104 F. Supp. 2d 1033 (S.D. Ind. 2000); *Kargo Global, Inc. v. Advance Magazine Publrs., Inc., 2007 U.S. Dist. LEXIS 57320 (S.D.N.Y. Aug. 6, 2007); THOIP v. Walt Disney Co.*, 690 F. Supp. 2d 218 (S.D.N.Y. 2010).

[16] *See, e.g.*, S. Diamond, *Reference Guide on Survey Research*, in *Reference Manual on Scientific Evidence* 221, 226 n.8 (Federal Judicial Center ed., 1994).

is no confusion (i.e., the Defendant), it cannot "help" the Defendant, but it may "support" the Plaintiff's claim (assuming the confusion estimate obtained in the Test group is greater than zero).

30.     Thus, when the plaintiff's survey expert selects a control, the control must be as similar as possible to the "junior" (allegedly infringing) mark, without infringing on the "senior" mark. For example, the Court's evaluation of the Plaintiff's survey in a case involving *Simon Property Group* and *mySimon, Inc.*, it was determined that any likelihood of confusion survey with a control that does not include the "Simon" name component (which is commonly used and is not the property of just one company) "amounts to little more than a meaningless word association or memory exercise."[17]

31.     As Professor McCarthy points out,[18] survey questions (and other information presented to respondents) must not be slanted or leading, and it is improper to suggest a business relationship when the respondent might previously have had no thought on such a connection. For example, the question: "Do you think that there may or may not be a business connection between Beneficial Corp. and the Beneficial Finance System Companies?" was rejected as a leading question.[19]   In other words, a survey must be carefully designed to exclude leading questions that may impermissibly skew the survey results.

32.     As I teach my students in courses that deal with consumer research, when designing a survey, the researcher also must avoid "demand effects." Demand effects[20] relate to

---

[17] *Simon Property Group L.P. v. MySimon, Inc.*, 104 F. Supp. 2d 1033 (S.D. Ind. 2000).  Consistent with the Court's opinion, the (Eveready) survey that I conducted in that case used the control name "Simonson.com."

[18] See McCarthy at §32:172.

[19] *Beneficial Corp. v. Beneficial Capital Corp.*, 529 F. Supp. 445, 213 U.S.P.Q. 1091 (S.D.N.Y. 1982).

[20] *See, e.g.*, "On the Social Psychology of the Psychological Experiment," M. Orne, American Psychologist, 17, 776-783.  For a review of the impact of demand effects in likelihood of confusion surveys, see Itamar Simonson and Ran Kivetz (2012), "Demand Effects in Likelihood of Confusion

the phenomenon whereby survey respondents use cues provided by the survey procedure and questions to figure out the purpose of the survey and what they imagine to be the "correct" answers to the questions they are asked. The respondents then tend to provide what they perceive as the "correct" answers, to make sure that the results "come out right." Demand and order effects can pollute the results of a survey dramatically. I understand that courts have also recognized the significance of demand effects, and such problems have contributed to the rejection of surveys.[21] Yet, the Wallace Surveys suffer from this well-known methodological flaw.

33.    The chapter I coauthored regarding demand effects in likelihood of confusion surveys, which was published by the ABA, reviewed a number of surveys that were excluded and/or harshly criticized by courts because they suffered from demand effects and relied on leading questions. Specifically, as courts have pointed out, in cases where consumers do not normally encounter the products of the two companies at issue at about the same time, a sequential presentation of the two companies at issue violated the basic principle that a survey should approximate marketplace conditions as closely as possible. That is, if consumers in the marketplace are unlikely to encounter both marks one immediately after the other, the survey should not rely on a sequential presentation, and the questions should not suggest to respondents that the two marks might be related. Instead, in such situations, the *Eveready* methodology is the obvious, correct way to estimate likelihood of confusion.

---

Surveys: The Importance of Marketplace Conditions," Ch. 11 in *Trademark and False Advertising Surveys*, Edited by Shari Diamond and Jerre Swann, American Bar Association.

[21] *See, e.g., Simon Property Group L.P. v. MySimon, Inc.*, 104 F. Supp. 2d 1033 (S.D. Ind. 2000).

34.    One of the cases discussed in my chapter regarding flawed surveys that suffered from severe demand effects was *Leelanau Wine Cellars v. Black &Red, Inc.* case,[22] which involved two wineries.  The survey submitted by the plaintiff's expert sequentially presented products of the two wineries, even though their respective wines were sold through different stores.  As the Court pointed out:

> … The survey in this case was conducted in a manner that was substantially at odds with the circumstances under which most consumers encounter Defendants' wine.  As noted above, Defendants' wine is sold through Defendants' tasting rooms and website, which offer only one brand of wine – Chateau de Leelanau.  That is, actual purchasers would not be presented with a situation where Defendants' wine is displayed side-by-side with other wines, and they would be purchasing from a location identified expressly and exclusively with Chateau de Leelanau.  *See Juicy Couture, Inc. v. L'Oreal USA, Inc.*[23] ("Most significantly, the survey did not replicate the marketplace conditions in which consumers encounter Lancome's products.  Lancome's cosmetics are sold at Lancome counters or department store sections, or over websites, with prominent signage identifying Lancome as the seller, and the product as Lancome products").  Moreover, there is no indication that in the actual marketplace, purchasers of Chateau de Leelanau wine are ever exposed to LWC's advertising shortly before they view or purchase Chateau de Leelanau wine.  Thus, the survey, in which participants were shown LWC's advertisement and then asked whether they believed that any of the five wines, including one including the word 'Leelanau' in its name, were the same or came from the same source as the wine in the advertisement, was 'little more than a memory test, testing the ability of the participants to remember the name []of the [wine they had been shown.'[24]
> …
> In the present case, the entire survey was suggestive.  Participants were first shown LWC's advertisement and then asked whether they believed that any of the wines in the display, only one of which, the Defendants' product, contained the word Leelanau on it, was the same as or came from the same winery as the winery that puts out the wine in the advertisement.  These circumstances not only suggested that participants should find a connection between the wine in the display and some other product, but specifically LWC's wine.[25]

---

[22] 452 F. Supp. 2d 772, *784; 2006 (U.S. West. Dist. of Mich., South. Div.), LEXIS 63774.

[23] 2006, U.S. Dist. LEXIS 20787, No. 04 Civ 7203(DLC), 2006 WL 1012939, at 25 (S.D.N.Y Apr. 19, 2006).

[24] Starter Corp. v. Converse, Inc. 170 F.3d 286, 297 (2d Cir. 1997).

[25] *See Powerhouse Marks*, 2006 U.S. Dist. LEXIS 61, 2006 WL 20523 at *6.

As this Court opinion illustrates, the relevant question for assessing the validity and reliability of a survey is largely determined by the degree to which the survey's setup/procedure and the questions asked suggest the "correct answer," deviate from marketplace conditions, and create demand effects that produce predictable results.[26] Whether or not the goods at issue belong to the same general category is less important.

## AN EVALUATIONS OF THE WALLACE SURVEY

Survey Overview

35.    As described in ¶31-32 of the Wallace Report, his respondents were shown a lineup consisting of a Plaintiff's product, a Defendant's product, and two other products with completely dissimilar names ("WLDKAT" and "Ursa Major"). Respondents were then sequentially shown pairs of products, including the Plaintiff's and Defendant's products, and asked if they come from the same company (and similar questions); the first such question was the following:

*Do you believe that these two products come from the same company/manufacturer/source?*

- *Yes, same company/manufacturer/source?*
- *No, different companies/manufacturers/sources?*
- *Not sure/ don't know*

36.    Survey respondents who failed to provide the expected "Yes" answers were next given another opportunity:

*If you said different companies, do you believe that these companies are affiliated, connected, or associated with each other?*

---

[26] Similar issues were discussed, for example, in *THOIP v. The Walt Disney Co. et al.*, OPINION AND ORDER, (08 Civ. 6823; S.D. NY; Feb. 2010); *Kargo Global, Inc. v. Advance Magazine Publishers, Inc.*, "Opinion & Order," 06 Civ. 550 (U.S. S.D.N.Y.; Aug. 2007), * 20; *Simon Property Group L.P. v. MySimon, Inc.*, 104 F. Supp. 2d 1033; 2000, U.S. Dist. S.D. Indiana. In both the *Kargo* and *MySimon* cases, I conducted a survey on behalf of the defendant and evaluated a survey performed by the other side's expert.

- *Yes, companies are affiliated, connected or associated*
- *No, companies are not affiliated, connected or associated*
- *Not sure/don't know*

37.  Next, all respondents were given a "scenario" whereby they were researching skin care products and just noticed two posts (that they happened to encounter one after the other) on Instagram showing a skin moisturizer with the hashtag #THRIVETRIBE. Respondents were then asked:

> *Based on these posts, do you believe that they refer to the same products and come from the same company or companies that are affiliated, connected or associated with one another - or from different companies that are not affiliated, connected, or associated?*

38.  Mr. Wallace's "explanation" for his chosen methodology was that both parties sell their products on the Internet, and he pointed to one case where both products were displayed on the same page on eBay.[27] He went on to write (¶32):

> 32. If a consumer shopping for skin care products online had two web browser tabs open, which is a common experience, they could engage both products in question adjacent to one another, which qualifies this case to use the *Squirt* methodology. In addition, if consumers were shopping on Ebay, they could encounter both products in question adjacent to one another, as illustrated in the image following paragraph 29 of this report.

39.  Thus, Mr. Wallace's primary "justification" for his choice of survey methodology was that it is conceivable that a consumer would have two web browsers open, with each browser showing one of the two marks at issue. That is, under this speculative scenario, that consumer would not be satisfied with just one browser and instead open two that just happen to display the two products. This was Mr. Wallace's basis for the "survey-based" claim that over half of all of the Plaintiff's customers confuse it with the Defendant. As for the eBay result used in the Wallace Survey, it is noteworthy that it appears the result was obtained by searching

---

[27] My understanding is that the only authorized seller of TCI skincare products online is thrivecausemetics.com (i.e., TCI does not authorize sales of its products through eBay).

"Thrive moisturizer."   Needless, to say, putting aside all the other factors that made the Wallace Survey detached from reality, a survey that is designed to be representative of marketplace conditions should not rely on very specific keywords, unless there is evidence that these keywords are commonly entered on eBay.

40.     It should be acknowledged that extremely unlikely things can happen – unfortunately, some people are struck by lightning, and fortunately, some people win the lottery. However, when the objective of a survey is to estimate marketplace likelihood of confusion, the survey's methodology should never be based on a highly unlikely scenario, because such a method is so obviously detached from typical reality.  This flaw by itself made the Wallace Survey completely unreliable and uninformative.

The Wallace Survey (or Game) Consisted of Presenting Four Names – "Thrive Natural Care" and "Thrive Causemetics" as well as two Completely Dissimilar Names ("WLDKAT" and "Ursa Major") – to "Test" if Respondents Could Figure Out that Two of the Names Share the Word "Thrive"

41.     It appears that Mr. Wallace does not understand the meaning and function of a likelihood of confusion survey.  Instead of designing such a survey, he relied on a game that was simple to play and solve.  Completely ignoring the relevant marketplace reality and basic survey principles, he presented respondents with four names, two of which had a word in common and the other two were completely dissimilar.  Respondents were asked questions that left little doubt that there was a "correct" answer, with the only obvious, correct "solution" being the two names that had a word in common.  Thus, unless a respondent was not paying attention or was willing to resist the pressure to provide the expected answer, there was no doubt that most respondents

could figure out what they were expected to choose as their answer, and then go on and explain their "choice" based on the shared name element.

42.    If Mr. Wallace merely wanted to prove that the two marks at issue share the "Thrive" name element, no survey was needed.  He could simply present the two names and point to the word "Thrive" in both.  That is, creating a trivial matching game and calling that a survey did not add anything and has certainly absolutely nothing to do with likelihood of confusion in reality (as discussed next); all that this game showed was that most respondents can point to a shared name element when presented with the four names chosen for this game.  This game-like design was a fatal flaw of the Wallace Survey – that is, based on that flaw alone, the Wallace Survey is unreliable and irrelevant to any alleged likelihood of confusion.

The Reliance on Detached from Reality "Methodology" and Blatantly Leading Questions that Produced Severe Demand Effects

43.    As indicated, the likelihood that consumers would just happen to have two browsers open simultaneously, showing the particular product images chosen for the Wallace Survey, is extremely unlikely.   Needless to say, there are numerous websites on the Internet, and the likelihood of seeing these two simultaneously is negligible and has nothing to do with likelihood of confusion in reality.  Mr. Wallace fails to explain how a consumer would happen to land on the images chosen for the Wallace Survey and how such a scenario would replicate a typical consumer's shopping and purchasing experience.  Indeed, if one were to credit Mr. Wallace's claim that such a scenario is likely to happen and can therefore justify relying on his methodology for assessing likelihood of confusion, then virtually all likelihood of confusion surveys would have relied on this method.  However, while the sequential presentation method has been used in a few cases, for example, where the two products were sold in the same stores, I

am not aware of any court that has ever accepted the method used in this case by Mr. Wallace in a comparable matter. The surveys described in my above cited chapter that were excluded for being unrealistic and leading,[28] were far less biased and leading than the "survey" used by Mr. Wallace in this case.

44. Furthermore, the Wallace Survey relied on blatantly suggestive questions, which left no doubt as to the expected answer. For example, the first question was:

*Do you believe that these two products come from the same company/manufacturer/source?*

The very suggestive nature of this question is self-evident, and the possibility that the two products do not come from the same company was not even mentioned in the question. This demand effect, which left no doubt as to the "expected" answer, is much more extreme than the demand effects that led to the exclusion and/or harsh court criticism of the surveys cited above, including those I discussed in the chapter on demand effects published by the ABA. With such a biased question, the only surprise is that only about half the respondents gave the "correct answer."

45. Without repeating this obvious fatal flaw, the exact same bias made the subsequent questions meaningless and unreliable. Similarly, the #THRIVETRIBE Instagram scenario described in the Wallace Report was detached from reality and blatantly leading. The claim that this "survey" provided the basis for Mr. Wallace's "conclusion" that over half of all consumers are confused between the two marks cannot be taken seriously and appears to adopt a

---

[28] *Simon Property Group L.P. v. MySimon, Inc.*, 104 F. Supp. 2d 1033 (S.D. Ind. 2000); *Kargo Global, Inc. v. Advance Magazine Publrs., Inc.*, 2007 U.S. Dist. LEXIS 57320 (S.D.N.Y. Aug. 6, 2007); see also *THOIP v. Walt Disney Co.*, 690 F. Supp. 2d 218 (S.D.N.Y. 2010).

cynical view of how surveys can be used to produce results desired by the party on whose behalf the survey is conducted.

Beyond the Detached-from-Reality Sequential Presentation and Blatantly Leading Questions, the Wallace Survey Lacked Any Real Control

46.     As explained above, to fulfill its essential function, a (real) control must be similar to the allegedly infringing mark, without itself infringing.  As explained above, a failure to include a proper control can only "assist" the plaintiff by inflating the resulting net estimate. As Professor Diamond pointed out in her highly cited *Reference Guide on Survey Research* chapter: [29]

> In designing a survey-experiment, the expert should select a stimulus for the control group that shares as many characteristics with the experimental stimulus as possible, with the key exception of the characteristic whose influence is being assessed.

By contrast, the "controls" used in the Wallace Survey were "WLDKAT" and "Ursa Major." As is obvious, these names have nothing in common with the marks at issue, so they were not controls at all.  This was yet another fatal flaw of the survey, which means that, by itself, it made the entire survey unreliable, producing a high net "confusion" number that has nothing to do with marketplace confusion.

Beyond the Detached-from-Reality Sequential Presentation, Blatantly Leading Questions, and Lack of a Control, the Wallace Survey Artificially Created 100% Awareness of the TCI Brand

47.     For reverse confusion to occur in reality, consumers should be at least aware of the allegedly infringing mark (i.e., the defendant's mark).  That is, a consumer who has never heard of or seen the Defendant's mark cannot confuse the Plaintiff's mark with the Defendant.

---

[29] Shari Seidman Diamond, Reference Guide on Survey Research, Reference Manual on Scientific Evidence 399 (Fed. Jud. Ctr. 3d ed. 2011).

This is one of the reasons as to why Eveready was the proper and only viable method in the present case.

48.     But the Wallace Survey avoided this required condition for confusion by creating 100% awareness of both marks.  Thus, even if in reality most consumers are unaware of these brands and therefore cannot confuse the two, the Wallace Survey respondents were all made aware of both and could not avoid seeing them side-by-side.

The Wallace Survey Results Merely Reflected the Fatal Biases and Flaws

49.     As should have been clear to Mr. Wallace, in light of the above fatal flaws and biases, the "findings" were predetermined by the flaws and therefore meaningless and nonprobative.  I therefore do not discuss these irrelevant numbers.

MR. WALLACE'S SPECULATIONS REGARDING FACTORS HE CLAIMS SUPPORT HIS CLIENT'S ALLEGATIONS

50.     Mr. Wallace attempted to bolster his unreliable survey by adopting the role of an attorney and consumer psychologist.  As an aside, my understanding is that Mr. Wallace has not studied or ever published a scientific, peer-reviewed article about consumer psychology, consumer decision making, or the psychological factors that underlie consumer confusion.[30]

51.     Mr. Wallace suggests that the Plaintiff's mark is strong (¶85), and his "evidence" is that the Plaintiff recently sent cease-and-desist letters.  Having studied, published about, and taught about the factors that make brand names strong and distinctive, I have never before encountered a claim that sending cease-and-desist letters proves that a brand name is strong.  In

---

[30] For an example of such scientific investigations, see Itamar Simonson (1994), "Trademark Infringement from the Buyer Perspective: Conceptual Analysis and Measurement Implications," *Journal of Public Policy and Marketing*, 13(2), 181-199;  this article received the award for the Best Article published in the *Journal of Public Policy & Marketing* (the main journal on public policy and legal aspects of marketing) between 1993 and 1995.

fact, based on basic consumer behavior and marketing principles that I have taught at the Stanford Graduate School of Business, the word "Thrive" is likely to be a weak brand name, for multiple reasons.

52.     "Thrive" is a word that can be and is associated with numerous different domains, products, self-improvement, services, and various other things. Not surprisingly, the word "Thrive" has been included, for example, in the names of a wide range of products by different companies and organizations.[31] Furthermore, a commonly used word that has multiple dictionary definitions can be a distinctive, strong mark only if it enjoys wide recognition and substantial marketplace success, which the Plaintiff has apparently not been able to achieve.[32] I also understand that Plaintiff intends for its products to help consumers, the Costa Rican farmers who supply certain of the product ingredients, and the environment to "thrive" within the meaning of the term's ordinary dictionary definition, which also suggests that the mark is conceptually weak.[33]

53.     With such a commonly used word, unless the company supplements it with one or more other words or coined terms that are more unique and meaningful (such as "Causemetics"), it is highly unlikely to stand out or create a memory trace. This conclusion is particularly true for a company that, despite operating for several years, has not been able to build wide

---

[31] *See, e.g.*, Moose Creek, Inc. v. Abercrombie & Fitch Co., 331 F. Supp. 2d 1214, 1224-25 (C.D. Cal. 2004), *aff'd*, 114 F. App'x 921 (9th Cir. 2004) (quoting *Matrix Motor Co., Inc. v. Toyota Jidosha Kabushiki Kaisha*, 290 F. Supp. 2d 1083, 1091 (C.D. Cal. 2003)) ("[E]ven 'an arbitrary mark may be classified as weak where there has been extensive third party use of similar marks on similar goods.'"). For examples of third-party users of the word "Thrive," see Exhibit J.

[32] *See, e.g.*, Wallace Report at ¶25 (describing the Plaintiff as having $1 million in sales and a few employees).

[33] *See* https://thrivecare.co/pages/regenerative-mission (characterizing Plaintiff's mission to develop and sell products that "empower[] your skin naturally without depleting or degrading communities or ecosystems"); Webster's New World College Dictionary, 4th ed. (available at https://www.collinsdictionary.com/us/dictionary/english/thrive) (defining the term "thrive" to mean to "prosper or flourish" or to "grow vigorously or luxuriantly; improve physically").

recognition and a unique brand identity (putting aside the fact that it has sent cease-and-desist letters to some of the other companies whose names also include the term "Thrive").

54.    Mr. Wallace also suggests, for example, that purchasing skincare products involves a low degree of care. With no basis and contrary to basic principles of consumer decision making,[34] he suggests that people's appearance and products they apply to their bodies are not important to them, so consumers purchase them without thinking much about the choices they make. This evidence-free claim indicates that Mr. Wallace misunderstands consumer decision making. Consistent with principles of consumer decision making, a number of courts specifically pointed out that purchasers of skin care products tend to exercise a high degree of care. For example, as one court stated:[35]

> Courts have previously recognized, however, that purchasers of fragrances and skin care products tend to exercise a high degree of care and brand consciousness. See *Lucien Lelong, Inc. v. Lenel, Inc.,* 181 F.2d 3, 4 (5th Cir.1950) ("The pronunciation of these names might bring about a sounding of similarity; but buyers of [cologne] are meticulous and do not depend solely on pronunciation").

55.    Mr. Wallace stated other baseless "conclusions" claiming with no evidence that he alone could determine that there is confusion. For example, without presenting any evidence, Mr. Wallace "decided" the following (Wallace Report, ⁋9):

> This includes a likelihood of forward confusion, in which consumers believe the Defendant's products originate from or are affiliated with the Plaintiff, as well as reverse confusion, in which consumers believe the Plaintiff's products originate from or are affiliated with the Defendant.

Mr. Wallace is apparently unfamiliar with the straightforward rule that "thin air" or just stating something with no basis offers no basis for reaching a conclusion that there is confusion. For

---

[34] *See, e.g.*, G. Laurent and J. Kapferer (1985), "Measuring Consumer Involvement Profiles," *Journal of Marketing Research*, 21, 41-53.

[35] *Glow Industries, Inc. v. Lopez,* 252 F.Supp.2d 962, 1001 (2002).

such a conclusion, an expert needs reliable, scientific evidence, which Mr. Wallace has not presented. My survey, which is described next, followed all the accepted scientific principles for estimating likelihood of confusion, and provides reliable evidence that there is no confusion whatsoever between the products/marks at issue.

<u>MY SURVEY'S METHODOLOGY</u>

56.    The survey that I designed to estimate the alleged reverse confusion corrected the fatal flaws of the Wallace Survey. It followed the accepted standards and employed the proper methodology. In particular:

A.    It approximated normal marketplace conditions by presenting the Plaintiff's mark without forcing respondents to also consider the Defendant's mark, which represents the overwhelming majority of marketplace conditions.

B.    It avoided the leading and biased questions of the Wallace Survey, which have been repeatedly rejected in similar cases involving marks that are rarely seen together.

C.    It did not artificially produce 100% respondent awareness of both marks at issue.

D.    It focused on reverse confusion.

E.    It followed other basic survey principles.

57.    My survey employed the proper *Eveready* methodology for estimating reverse confusion in cases where the two marks at issue are rarely encountered by consumers at about the same time. Given the focus on reverse confusion, the respondents were the Plaintiff's prospective customers, who were shown the Plaintiff's webpage with the products displayed on the home page.

58.     The survey followed the accepted standards regarding the manner in which questions are asked, proper filters are used, response options are rotated, interviews are validated, and so on. The survey was administered via the Internet during June 2021. Survey participants were members of the Veridata Insights Internet survey panel. All survey respondents as well as the online research firm were "blind" to the purpose of the survey and the identity of its sponsor. Similarly, those who coded the respondents' verbatim answers were "blind" to the purpose of the study and the identity of its sponsor. More details regarding respondent screening, the questions that were asked, the survey procedure, and the results are presented next. A complete draft of the questionnaire (before programming) is included in Exhibit D. The stimuli shown to respondents and the screenshots (as seen by respondents) of the Test (Cells 1 and 2) and Control (Cells 3 and 4) groups of the entire questionnaire are presented in Exhibits E1 and E2.

## Survey Universe and Screening Criteria

59.     All survey respondents expected to purchase skincare products on the Internet within the subsequent six months. Other standard screening criteria were applied. Respondents with potentially unrepresentative expertise or knowledge were not allowed to participate. They included those working for (a) an advertising or public relations agency, (b) a market research firm or a marketing research department of a company, and (c) a company that makes or sells skincare products.

## Main Questionnaire

60.     At the beginning of the main part of the questionnaire, respondents were given the following instruction:

"First, for each question, if you don't know or don't have an answer, please don't guess, just indicate that you "don't know" or "don't have an answer" by typing in the words "don't know" and it will go on to the next question.  Also, you should complete this survey without stopping in the middle, and please make sure not to consult anyone and not open another browser while working on this survey."

     61.     Respondents were next told:

Q260:

     Suppose that you are visiting the website shown below.

     Please review the webpage as you would if you were thinking of buying a product.

     Please scroll down to view the entire webpage.

     When you are finished viewing the webpage, click on the "NEXT" at the bottom of the screen to continue.

     When you continue to the next screens, you will need to scroll to the bottom of each screen to answer some questions.

     62.     Depending on whether respondents were randomly assigned to the Test group or the Control group, they were next shown the Plaintiff's home page (the Test group) or the same webpage with the word "Energized" (Control group) replacing the word "Thrive" (see Exhibits E1 and E2).  As explained above, the survey conservatively used a dissimilar control, to make sure that the Plaintiff would not suggest that the control name was also infringing.   The Test and Control group respondents were next asked the same questions:

Q270:

     Which company makes the products shown on this webpage?  (Record name of company on the line below).

Q275/278:

     Why do you say that (INSERT) makes the products shown on this webpage?  Please type your answer below.  Please be as specific as you can.

Any other reason?  Please type your answer below.  Please be as specific as you can.

63.     Following the standard Eveready methodology format, respondents were next

asked:

Q280:

Does or doesn't the company that makes the products shown on this webpage make any other products or brands? (Select <u>one</u> response)

1: Yes, it does make other products or brands (CONTINUE WITH Q.285)
2: No, it doesn't make other products or brands (SKIP TO Q.290)
3: Don't know/unsure (SKIP TO Q.290)

[IF CHOSE "YES"]

Q285:

What other products or brands are made by the company that makes the products shown on this webpage?

64.     The standard Eveready survey protocol further examines the possibility of

confusion about business affiliation and permission.  Accordingly, respondents (in both the Test

and Control) groups were next asked:

Q290:

Does or doesn't the company that makes the products shown on this webpage have a business affiliation or connection with another company or brand? (Select <u>one</u> response)

1: Yes, it does have a business affiliation or connection with another company/brand (CONTINUE WITH Q.295)
2: No, it doesn't have a business affiliation or connection with another company/brand (SKIP TO Q.300)
3: Don't know/unsure (SKIP TO Q.300)

Q295:

With which other company or brand does the company that makes the products shown on this webpage have a business affiliation or connection?  (Record name of company/brand on the line below).

Company/Brand _____

Don't know/unsure    (    )→ (SKIP TO Q.300)

Q296:

What makes you say (INSERT COMPANY/BRAND MENTIONED IN Q.295) has a business affiliation or connection with the company that makes the products shown on this webpage? Please type your answer below.  Please be as specific as you can.

Q298:

Any other reason?  Please type your answer below.  Please be as specific as you can.

Q300:

Did or didn't the company that makes the products shown on this webpage receive permission or approval from another company or brand? (Select one response)

1: Yes, it did receive permission or approval (CONTINUE WITH Q.305)
2: No, it didn't receive permission or approval (SKIP TO Q.310)
3: Don't know/unsure (SKIP TO Q.310)

Q305:

Which other company or brand gave permission or approval to the company that makes the products shown on this webpage?  (Record name of company/brand on the line below).

Company/Brand _____

Q306

What makes you say (INSERT COMPANY/BRAND MENTIONED IN Q.305) gave permission or approval to the company that makes the products shown on this webpage? Please type your answer below.  Please be as specific as you can.

Q308:

Any other reason?  Please type your answer below.  Please be as specific as you can.

65.    Given a theory of reverse confusion, one would expect respondents to have

specific information about the Defendant's mark, which presumably "overwhelmed" the Plaintiff

042

Simonson Decl. Ex. A

29

and the market.  Accordingly,  the final question  provided  respondents  the opportunity  to provide

any additional  information  they might  have had about the company  they named as the one that

offered the products  shown on the webpage.

66.     Given the history  of Thrive Causemetics  and its pro-women  cause, the following

final question  provided  respondents,  if they mistakenly  believe  that the Plaintiff  is related to or is

the Defendant,  another opportunity  to provide  information  that identifies  Thrive Causemetics:

Q310:

> You mentioned  earlier that (INSERT COMPANY MENTIONED IN Q.270) makes the
> products  shown on the webpage you saw.  Please provide  any information  you have about
> that company.  Please type your answer below.  Please be as specific as you can.

Q315:

> Anything  else you know about the company that makes the products  shown on the webpage
> you saw?  Please type your answer below.  Please be as specific as you can.

The survey's findings  are summarized  next.

### SUMMARY OF MAIN SURVEY FINDINGS

67.     A total of 438 respondents  completed the survey between June 16 and June 24,

2021.  Consistent with standard practice, 14 respondents who took too long (an hour or more) or

might  not have spent enough time completing  the survey (under three minutes) were removed

from the sample (the data for these respondents are available).   Thus, a total of 424 respondents

are included  in the summary tables (Exhibit  F), with approximately  equal numbers of men and

women.  With respect to age, about half of the respondents were between 18 and 39 years old

and the other half were 40 years old or older.

68.     In this section, I will review the main survey findings  (additional  findings  appear

in Exhibits  F and G) and discuss their implications.   The tabulated  answers to closed-ended

(including  screening) questions  and the (coded) open-ended question  are presented in Exhibit  F.

The complete data set with all of the respondents' closed-ended and open-ended answers are presented in Exhibits G (full data set) and H (replacing the open-ended answers with the assigned codes). Exhibit I presents the codebook used by coders when coding verbal (open-ended) responses.

69. In general, an analysis of the statistical significance of the differences between the answers provided by respondents who view the Test or Control product is designed to measure whether these differences can be attributed to anything more than random chance. The results in Exhibit G (and in numerous other surveys) are mostly expressed in terms of proportions or percentages, such as "[x]% of the respondents in the Control group indicated that the company makes other products." Accordingly, statistical tests of differences between the proportions observed in two different groups (often pertaining to the contrast between the Test and Control groups) are usually based on whether the magnitude of any difference in group proportions reaches the level of statistical significance, typically at the 95% confidence level. If a difference in proportions is found to be statistically insignificant (at the 95% confidence level) it means that, if the same survey were to be replicated 100 times, 95 out of the 100 replication surveys would obtain results that are within the "confidence interval" (or "margin of error") of the survey being examined.[36] Thus, differences that are not statistically significant indicate that the factor/s

---

[36] The confidence interval, in turn, depends on two primary factors: the sample sizes involved (such as the number of respondents in the Test and Control groups) and the obtained proportions. In general, the closer the obtained proportion is to 50%, the larger the margin of error is. In the present survey, differences that are greater than about 9.5% are statistically significant. Also, when the dependent measures are numbers (rather than percentages), such as ratings on a 0 to 10 scale, the formula for testing statistical significance for differences between means is the following ("sd" refers to standard deviation, and "n" refers to the sample size for the group): $1.96 \times [\text{square-root}[(sd2/na) + (sd2/nb)]]$. Thus, whether a given difference is statistically significant depends greatly on the corresponding sample standard deviations as they pertain to the specific scale ratings.

or variable/s on which the two groups differ (e.g., the displayed products) has no impact on the dependent measure (such as the percent of respondents who provide a particular answer).

70.    As shown in Table 5 of Exhibit F, not surprisingly, most respondents in the Test group named Thrive Natural Care as the <u>company that makes the products</u> shown on the website and most respondents in the Control group named Energized. Most explanations provided by respondents (Table 6), not surprisingly, referred to the fact that the name appeared on the website and/or on the products (e.g., "It's on the top of the page").

71.    A third of the respondents indicated that the same <u>company makes other products</u> (Table 7), and two-third said that it did not make other products or they did not know. Those who said that it did offer other products were asked to name the products (Table 8). For the most part, respondents referred to products that were displayed on the website, such as "energy scrub" and "face wash." Only four respondents in the Test group referred to cosmetics or cosmetic products (e.g., mascara). One respondent in the Control group mentioned cosmetics when answering Question 310 regarding information the respondent had about the company that makes the displayed product. Overall, mentions of cosmetics were negligible and not close to being significant. [37]

72.    Close to 30% of the respondents said that the company that makes the products has a <u>business affiliation</u> with another company (Table 9). When these respondents were asked to name the company they were thinking about (Table 10), Vogue was mentioned by about 10% of all respondents (the Plaintiff's website prominently displays a favorable review that appeared in Vogue). None of the respondents mentioned Thrive Causemetics.

---

[37] It is also noteworthy that not a single respondent mentioned the name "Causemetics."

73.     About 30% of the respondents said that the company that makes the products offered on the website received permission or approval from another company. When asked to name the company that gave permission, Vogue was again the most common response, and no one mentioned Thrive Causemetics.

74.     Finally, respondents were asked if they had any other information about the company that makes the products (Table 15). This question provided respondents, if they were confused, to mention that unique background. However, none of the respondents did, consistent with the overall survey findings indicating that there no confusion whatsoever between the Plaintiff and the Defendant.

**Conclusions**

75.     The Wallace Survey utilized a game-like scenario in which respondents were shown the Thrive Natural Care and Thrive Causemetics names as well as two entirely unrelated names, "WLDKAT" and "Ursa Major," ostensibly to determine if respondents were able to recognize that the former two names share a common word. This game had nothing to do with any real-world likelihood of confusion.

76.     The Wallace Survey failed to follow the standard and the only proper methodology in the marketplace reality at issue, in which the Plaintiff's and Defendant's marks are rarely seen by consumers together, namely the *Eveready* survey method. The methodology Mr. Wallace used suffered from a series of fatal flaws that made his "findings" meaningless and unreliable.

77.     In addition to presenting the Wallace Survey, he also offered his personal opinions that go to the "ultimate question" of confusion based on his legal "analysis" of the so-called *Sleekcraft* factors. His "analysis" was not more reliable or scientific than his "survey."

78.     The survey that I designed to estimate likelihood of reverse confusion survey employed the standard *Eveready* methodology and followed the accepted survey principles.

79.     The survey results showed that there is no confusion whatsoever between the Plaintiff and Defendant. That is, there is no confusion about source, affiliation, or approval.

Date: 7/26/2021

_____
Itamar Simonson, Ph.D.

# EXHIBIT A

Simonson Decl. Ex. A

# CURRICULUM VITAE

Itamar Simonson

**ADDRESSES**                                                                March 2021

Home Office:                                         (University) Office:
1561 Newlands Ave.                                   Graduate School of Business
Burlingame, CA 94010                                 655 Knight Center, Stanford University
Cell: (650) 387-7677                                 Stanford, CA 94305-5015
itamar.simonson@gmail.com                            itamars@stanford.edu

**EDUCATION**

| | |
|---|---|
| Ph.D. | Duke University, Fuqua School of Business<br>Major: Marketing; May 1987 |
| M.B.A. | UCLA, Graduate School of Management<br>Major: Marketing; March 1978 |
| B.A. | Hebrew University, Jerusalem, Israel<br>Major: Economics, Political Science; August 1976 |

**ACADEMIC POSITIONS**

| | |
|---|---|
| July 1987 – June 1993 | University of California, Berkeley<br>Haas School of Business<br>Assistant Professor |
| July 1993 – Aug. 1996 | Stanford Graduate School of Business<br>Associate Professor of Marketing |
| Sept. 1996 – Aug. 1999 | Stanford Graduate School of Business<br>Professor of Marketing |
| Sept. 1999 – Dec. 2020 | Stanford Graduate School of Business<br>Sebastian S. Kresge Professor of Marketing |
| Jan. 2021 – Present | Stanford Graduate School of Business<br>Sebastian S. Kresge Emeritus Professor of Marketing |
| 1994 – 2000 | Stanford Graduate School of Business<br>Marketing Group Head |
| 2000, 2004, 2012 | Visiting Professor of Marketing: MIT; NYU; Columbia |

Simonson Decl. Ex. A

**AWARDS**

- Best Article in the *Journal of Consumer Research* during the period 1987-1989.

- The 1997 O'Dell Award (for the *Journal of Marketing Research* article that has had the greatest impact on the marketing field in the previous five years).

- The 2001 O'Dell Award.

- Honorary Doctorate: University of Paris II – Sorbonne Universities.

- The American Marketing Association Best Book in Marketing Award.

- Elected Fellow of the Association for Consumer Research.

- The 2007 Society for Consumer Psychology Distinguished Scientific Achievement Award.

- Finalist for the O'Dell Award: 1995; 2002; 2004; 2005; 2007; 2008; 2012.

- Best Article in the *Journal of Public Policy & Marketing* during the period 1993-1995.

- The 2016 Association for Consumer Research Conference Best Paper Award.

- The 2002 American Marketing Association Award for the Best Article on Services Marketing.

- The Association for Consumer Research 1990 "Ferber Award."

- Finalist for the 2003 Paul Green Award (for the *Journal of Marketing Research* article with the greatest potential to contribute to the practice of marketing research).

- Runner-up for the 2005 *Journal of Consumer Research* Best Article Award.

- Winner in the Marketing Science Institute and Direct Marketing Association competition on "Understanding and Measuring the Effect of Direct Marketing."

- Runner-up for the 1993 *California Management Review* Best Article Award.

- National Science Foundation Grant (for 1996-8).

- Outstanding Reviewer Award, *Journal of Consumer Research*, 2005, 2009.

- Honorable Mention for the Sloan Executive Program Teaching Award.


**TEACHING EXPERIENCE**

Stanford University:

Marketing Management (for MBAs and the Sloan Executive Program)
Marketing to Businesses (for MBAs); Technology Marketing (for MBAs)
Critical Analytical Thinking (for MBAs)
Research Methods for Studying Consumer Behavior (a Ph.D. Course)
Applied Behavioral Economics (at the MBA and Ph.D. levels)
Buyer Behavior (a Ph.D. course)

University Of California, Berkeley:

MBA, Ph.D. and Executive Education Classes on Marketing Management and Consumer Behavior.

Simonson Decl. Ex. A

**BUSINESS EXPERIENCE**

October 1978-August 1983     Motorola, Inc.
Worked in an international subsidiary; responsibilities included marketing research and customer analysis, definition of new products, pricing, analysis of sales force performance, competitive intelligence, and forecasting. Conducted studies of markets for various communications products. Last two years served as Product Marketing Manager for communications products.

**Consulting**:

Consulted for clients from a wide range of industries such as technology, communications, services, and manufacturing sectors.
Expert witness assignments: trademark infringement, deceptive advertising, surveys, consumer behavior, marketing management, branding, retailing, distribution, assessment of demand drivers and feature value, and other marketing issues.


**PUBLICATIONS**

Itamar Simonson (2020), "The Real Time Cognitive Value of Eating Kale, Helping, and Doing Something Special: "Concurrent Experience Evaluation" (CEE), Its Drivers and Moderators, and Research Directions," *Journal of Consumer Psychology*, 30, 688-711.

David Gal and Itamar Simonson (2020), "Predicting Consumers' Choices in the Age of the Internet, AI, and Almost Perfect Tracking: Some Things Change, the Key Challenges Do Not," *Consumer Psychology Review*, 4 (1), 135-152.

Franklin Shaddy, Ayelet Fishbach, and Itamar Simonson (2021), "Tradeoffs in Choice," *Annual Review in Psychology*, 72, 181-206.

Haiyang Yang, Ziv Carmon, and Itamar Simonson (2020), "Preference for Practical versus Theoretical Knowledge: Conceptualization and Consumer Behavior Predictions," in *Review of Marketing Research*, Vol. 17, Dawn Iaccabucci Editor.

Louise Twito, Salomon Israel, Itamar Simonson, and Ariel Knafo-Noam (2019), "The Motivational Aspect of Children's Delayed Gratification: Values and Decision Making in Middle Childhood," *Frontiers in Psychology*.

Itamar Simonson (2018), "Understanding Consumer Choices Involving Environmental and Utilitarian Attributes: The Role of Dimensional Comparability and Compromisibility," *Journal of Environmental Analysis & Ecology Studies*, Vol. 3.

Itamar Simonson and Ran Kivetz (2018), "Bringing (Contingent) Loss Aversion Down to Earth – A Comment," *Journal of Consumer Psychology*, *Journal of Consumer Psychology*, 28, 517-522.

Ioannis Evangelidis, Jonathan Levav, and Itamar Simonson (2018), "The Asymmetric Impact of Context Effects on Advantaged versus Disadvantaged Options," *Journal of Marketing Research*, 55, 239-253.

Simonson Decl. Ex. A

Itamar Simonson, Aner Sela, and Sanjay Sood (2017), "Preference-Construction Habits: The Case of Extremeness Aversion," *Journal of the Association for Consumer Research*, 2, 3, 322-332.

Itamar Simonson (2016), "Imperfect Progress: An Objective, Quality Assessment of the Role of User Reviews in Consumer Decision Making," *Journal of Consumer Research*, 42, 840-845.

Itamar Simonson (2016), "The Construction of the Consumer Decision Making Field by Jim Bettman – The Case of Preference Construction," in *Legends in Consumer Behavior*, I. Simonson, editor.

Leilei Gao and Itamar Simonson (2016), "The positive effect of assortment size on purchase likelihood: The moderating influence of decision order," *Journal of Consumer Psychology*, 26, 542-549.

Itamar Simonson (2015), "Mission (Largely) Accomplished: What's Next for Consumer BDT-JDM Researchers?" *Journal of Marketing Behavior*, 1, 9-35.

Itamar Simonson (2015), "The BDT Effect and Future: A Reply to John Lynch and Norbert Schwarz" *Journal of Marketing Behavior*, 1, 59-73.

Itamar Simonson (2014), "Vices and Virtues of Misguided Replications: The Case of Asymmetric Dominance," *Journal of Marketing Research*; 51 (4), 514-9.

Itamar Simonson and Emanuel Rosen (2014), *Absolute Value: What Really Influences Customers in the Age of (Nearly) Perfect Information*, HarperCollins Publishers.

Itamar Simonson and Emanuel Rosen (2014), "What Marketers Misunderstand About Online Reviews," *Harvard Business Review*, January, 23-25.

(*HBR Blog*: "Three Long-Held Concepts Every Marketer Should Rethink," January 22, 2014)

Leilei Gao, YanLiu Huang, and Itamar Simonson (2014), "The Influence of Initial Possession Level on Consumers' Adoption of A Collection Goal: A Tipping Point Effect," *Journal of Marketing,* 78, 143-156.

Aner Sela, Itamar Simonson, and Ran Kivetz (2013), "Beating the Market: The Allure of Unintended Value," *Journal of Marketing Research*, Vol. L (December), 691-705.

Itamar Simonson, James Bettman, Thomas Kramer, and John Payne (2013), "Comparison Selection: An Approach to the Study of Consumer Judgment and Choice," *Journal of Consumer Psychology*, 23(1), 137-149.

Itamar Simonson, James Bettman, Thomas Kramer, and John Payne (2013), "Directions for Judgment and Decision Making Research Based on Comparison Selection: Reply to Arkes, Johnson, and Kardes," *Journal of Consumer Psychology*, 23(1), 161-3.

Itamar Simonson and Ran Kivetz (2012), "Demand Effects in Likelihood of Confusion Surveys: The Importance of Marketplace Conditions," Ch. 11 in *Trademark and False Advertising Surveys*, Edited by Shari Diamond and Jerre Swann, American Bar Association.

Thomas Kramer, Michal Maimaran, and Itamar Simonson (2012), "Asymmetric Option Effects on Ease of Choice Criticism and Defense," *OBHDP*, 117, 179-91.

Michal Maimaran and Itamar Simonson (2011), "Multiple Routes to Self Versus Other-Expression in Consumer Choice," *Journal of Marketing Research*, August, 755-66.

Itamar Simonson and Aner Sela (2011), "On the Heritability of Consumer Decision Making: An Exploratory Approach for Studying Genetic Effects on Judgment and Choice," *Journal of Consumer Research*, 37, 951-66.

Simonson Decl. Ex. A

Stephen Nowlis, Ravi Dhar, and Itamar Simonson (2010), "The Effect of Decision Order on Purchase Quantity Decisions," *Journal of Marketing Research*, 40 (4), 725-737.

Chezy Ofir, Itamar Simonson, and Song-Oh Yoon (2009), "The Robustness of the Effects of Consumers' Participation in Market Research: The Case of Service Quality Evaluations," *Journal of Marketing*, 73 (November), 105-14.

Aimee Drolet, Mary Frances Luce, and Itamar Simonson (2009), "When Does Choice Reveal Preference? Moderators of Heuristic vs. Goal Based Choice," *Journal of Consumer Research*, 36 (1).

Itamar Simonson (2008), "Regarding Inherent Preferences," *Journal of Consumer Psychology*, 18, 191-196.

Itamar Simonson (2008), "Will I Like a 'Medium' Pillow? Another Look at Constructed and Inherent Preferences," *Journal of Consumer Psychology*, 18, 155-169.

Song-Oh Yoon and Itamar Simonson (2008), "The Context of Construction as a Determinant of the Strength and Stability of Consumer Preferences," *Journal of Consumer Research*, 35, September, 324-336.

Itamar Simonson (2007), "Decision Making," *Encyclopedia of Social Psychology*; Sage.

Jonah Berger, Michaela Draganska, and Itamar Simonson (2007), "The Influence of Product Variety on Brand Perceptions, Choice, and Experience," *Marketing Science*, 26, July-August, 460-72.

Nathan Novemsky, Ravi Dhar, Norbert Schwarz, and Itamar Simonson (2007), "Preference Fluency in Choice," *Journal of Marketing Research*, XLIV, 347-356.

Chezy Ofir and Itamar Simonson (2007), "The Effect of Stating Expectations on Customer Satisfaction and Shopping Experience," *Journal of Marketing Research*, February, 164-174.

Ray Fisman, Sheena Iyengar, Emir Kamenica, and Itamar Simonson (2007), "Racial Preferences in Dating," *Review of Economic Studies*, 75, 1, 117-132.

Raymond Fisman, Sheena Iyengar, Emir Kamenica, and Itamar Simonson (2006), "Gender Differences in Mate Selection: Evidence from a Speed Dating Experiment," *Quarterly Journal of Economics*, 121 (2), 673-697.

Itamar Simonson (2005), "Determinants of Customers' Responses to Customized Offers: Conceptual Framework and Research Propositions," *Journal of Marketing*, 69 (January), 32-45.

Itamar Simonson (2005), "In Defense of Consciousness: The Role of Conscious and Unconscious Inputs in Consumer Choice," *Journal of Consumer Psychology*, 15(3), 211-217.

Donnel Briley, Michael Morris, and Itamar Simonson (2005), "Cultural Chameleons: Biculturals, Conformity Motives, and Decision Making," *Journal of Consumer Psychology*, 15 (4), 351-362.

Uptal Dholakia and Itamar Simonson (2005), "The Effect of Explicit Reference Points on Consumer Choice and Online Bidding Behavior," *Marketing Science*, 24, 206-17.

Itamar Simonson, Thomas Kramer, and Maia Young (2004), "Effect Propensity," *Organizational Behavior and Human Decision Processes*, 95 (November), 156-74.

Itamar Simonson and Aimee Drolet (2004), "Anchoring Effects on Consumers' Willingness-to-Pay and Willingness-to-Accept," *Journal of Consumer Research*, 31 (December), 681-90.

Ran Kivetz and Itamar Simonson (2003) "The Idiosyncratic Fit Heuristic: The Role of Effort Advantage in Consumer Response to Loyalty Programs," *Journal of Marketing Research*, 40 (November), 454-67.

Dan Ariely and Itamar Simonson (2003), "Buying, Bidding, Playing, or Competing? Value Assessment and Decision Dynamics in Online Auctions," *Journal of Consumer Psychology*, 13(1&2), 113–123.

Ravi Dhar and Itamar Simonson (2003), "The Effect of Forced Choice on Choice," *Journal of Marketing Research*, 40 (May), 146-60.

Ran Kivetz and Itamar Simonson (2002), "Self Control for the Righteous: Toward a Theory of Luxury Pre-Commitment," *Journal of Consumer Research*, 29 (September), 199-217.

Ran Kivetz and Itamar Simonson (2002), "Earning the Right to Indulge: Effort as a Determinant of Customer Preferences Toward Frequency Program Rewards," *Journal of Marketing Research*, 39 (May), 155-70.

Chezy Ofir and Itamar Simonson (2001), "In Search of Negative Customer Feedback: The Effect of Expecting to Evaluate on Satisfaction Evaluations," *Journal of Marketing Research*, 38 (May), 170-82.

Itamar Simonson, Ziv Carmon, Ravi Dhar, Aimee Drolet, and Stephen Nowlis (2001), "Consumer Research: In Search of Identity," *Annual Review of Psychology*, 52, 249-275.

Donnel Briley, Michael Morris, and Itamar Simonson (2000), "Reasons as Carriers of Culture: Dynamic Vs. Dispositional Models of Cultural Influence on Decision Making," *Journal of Consumer Research*, 27 (September), 157-178.

Aimee Drolet, Itamar Simonson, and Amos Tversky (2000), "Indifference Curves that Travel with the Choice Set," *Marketing Letters*, 11(3), 199-209.

Stephen Nowlis and Itamar Simonson (2000), "Sales promotions and the Choice Context as Competing Influences on Consumer Decision Making," *Journal of Consumer Psychology*, 9(1), 1-17.

Ran Kivetz and Itamar Simonson (2000), "The Effect of Incomplete Information on Consumer Choice," *Journal of Marketing Research*, 37(4), 427-48.

Itamar Simonson and Stephen Nowlis (2000), "The Effect of Explaining and Need for Uniqueness on Consumer Decision Making: Unconventional Consumer Choices Based on Reasons," *Journal of Consumer Research*, 27 (June), 49-68.

Itamar Simonson (1999), "The Effect of Product Assortment on Consumer Preferences," *Journal of Retailing*, 75(3), 347-70.

Ravi Dhar and Itamar Simonson (1999), "Making Complementary Choices in Consumption Episodes: Highlighting Versus Balancing" *Journal of Marketing Research*, 36 (February), 29-44.

Houghton, David, ..., and Itamar Simonson (1999), "Correction Processes in Consumer Choice," *Marketing Letters*, 10(2),107-112.

Ziv Carmon and Itamar Simonson (1998), "Price-Quality Tradeoffs in Choice Versus Matching: New Insights into the Prominence Effect," *Journal of Consumer Psychology*, 7(4), 323-343.

Stephen Nowlis and Itamar Simonson (1997), "Attribute–Task Compatibility as a Determinant of Consumer Preference Reversals," *Journal of Marketing Research*, 34 (May), 205-218.

Joel Huber, …, and Itamar Simonson (1997), "Thinking About Values in Prospect and Retrospect: Maximizing Experienced Utility," *Marketing Letters*, 7, 324-334.

Stephen Nowlis and Itamar Simonson (1996), "The Impact of New Product Features on Brand Choice," *Journal of Marketing Research*, 33 (February), 36-46.

Itamar Simonson (1994), "Trademark Infringement from the Buyer Perspective: Conceptual Analysis and Measurement Implications," *Journal of Public Policy and Marketing*, 13(2), 181-199.

Itamar Simonson, "Shoppers' Easily Influenced Choices," *NY Times*, 11/6/1994.

Itamar Simonson (1994), "An Empirical Investigation of the Meaning and Measurement of Genericness," *Trademark Reporter*, 84 (2), 199-223.

Itamar Simonson, Ziv Carmon, and Suzanne O'Curry (1994), "Experimental Evidence on the Negative Effect of Product Features and Sales Promotions on Brand Choice," *Marketing Science*, 13 (1), 23-40.

Itamar Simonson (1993), "Get Closer to Your Customers by Understanding How They Make Choices," *California Management Review*, 35 (4), 68-84.

Itamar Simonson (1993), "The Effect of Survey Method on Likelihood of Confusion Estimates: Conceptual Analysis and Empirical Test," *Trademark Reporter*, 83 (3), 364-393.

Itamar Simonson, Stephen Nowlis, and Katherine Lemon (1993), "The Effect of Local Consideration Sets on Global Choice Between Lower Price and Higher Quality," *Marketing Science*, 12 (4), 357-377.

Itamar Simonson, Stephen Nowlis, and Yael Simonson (1993), "The Effect of Irrelevant Preference Arguments on Consumer Choice," Journal of Consumer Psychology, 2 (3), 287-306.

Eldar Shafir, Itamar Simonson, and Amos Tversky (1993), "Reasons-Based Choice," *Cognition*, 49, 11-36.

Amos Tversky and Itamar Simonson (1993), "Context-Dependent Preferences," *Management Science*, 39 (10), 1179-1189.

Itamar Simonson (1992), "Influences of Anticipating Regret and Responsibility on Purchase Decisions," *Journal of Consumer Research*, 19 (June), 105-118.

Itamar Simonson and Peter Nye (1992), "The Effect of Accountability on Susceptibility to Decision Errors", *Organizational Behavior and Human Decision Processes*, 51 (3), 416-446.

Itamar Simonson and Amos Tversky (1992), "Choice in Context: Tradeoff Contrast and Extremeness Aversion," *Journal of Marketing Research*, 29 (August), 281-295.

Itamar Simonson and Barry Staw (1992), "De-Escalation Strategies: A Comparison of Techniques for Reducing Commitment to Losing Courses of Action," *Journal of Applied Psychology*, 77 (4), 419-426.

Itamar Simonson and Russell S. Winer (1992), "The Influence of Purchase Quantity and Display Format on Consumer Preference for Variety," *Journal of Consumer Research*, 19 (June), 133-138.

Ravi Dhar and Itamar Simonson (1992), "The Effect of the Focus of Comparison on Consumer Preferences," *Journal of Marketing Research*, 29 (November), 430-440.

William T. Ross and Itamar Simonson (1991), "Evaluations of Pairs of Experiences: A Preference for Happy Endings," *Journal of Behavioral Decision Making*, 4(4), 273-282.

Itamar Simonson (1991), "The Effect of Buying Decisions on Consumers' Assessments of Their Tastes", *Marketing Letters*, 2, 1, 5-14.

Itamar Simonson (1990), "The Effect of Purchase Quantity and Timing on Variety Seeking Behavior," *Journal of Marketing Research*, 27 (May), 150-162.

Itamar Simonson (1989), "Choice Based on Reasons: The Case of Attraction and Compromise Effects," *Journal of Consumer Research*, 16 (September), 158-174.

Itamar Simonson, Joel Huber, and John Payne (1988), "The Relationship Between Prior Brand Knowledge and Information Acquisition Order", *Journal of Consumer Research*, (March), 14, 566-78.

## ARTICLES UNDER REVIEW/REVISION

Ioannis Evengelidis, Jonathan Levav, and Itamar Simonson (2020), "Revisiting The Dynamics of Deferred Decisions."

Franklin Shaddy, Ayelet Fishbach, and Itamar Simonson (2018), "Why Invoking the Self Attenuates Variety Seeking, the Compromise Effect, and Balancing." (Revised for resubmission)

Wendy Liu and Itamar Simonson (2018), "Shortlisting – Not Overwhelmed But Biased." (Revised for resubmission)

Aner Sela and Itamar Simonson (2018), "The Feeling of Preference: Preference Expression in the Absence of Preferences." (Revised for resubmission)

Ioannis Evangelidis, Jonathan Levav, and Itamar Simonson (2018), "Single Option Aversion."

Jen Park and Itamar Simonson (2020), "Rejection and Closure: Why Options that Survive Rejection Are More Attractive."

## Doctoral Dissertations Chaired:

Ravi Dhar (Chaired Professor, Yale U.)
Aimee Drolet (Chaired Professor, UCLA)
Stephen Nowlis (Chaired Professor, Washington U., St. Louis)
Ziv Carmon (Chaired Professor, INSEAD)
Ran Kivetz (Chaired Professor, Columbia U.)
Donnel Briley (Professor, U.O. Sydney)
Thomas Kramer (Professor, U.O. California, Riverside)
Wendy Liu (Tenured Associate Professor, U.O. California, San Diego)
Sanjay Sood (Tenured Professor, UCLA)
Song-Oh Yoon (Professor, Korea University)
Michal Maimaran (Clinical Professor, Kellogg School)
Leilei Gao (Professor, Chinese University, Hong Kong)
Wendy De La Rosa (Assistant Professor, Wharton School, U.O. Penn.)

Aner Sela (Professor, U. O. Florida)
Jonah Berger (Associate Professor, Wharton School, U.O. Penn.)

## EDITORIAL ACTIVITIES

Editorial Boards: *Journal of Marketing Research, Journal of Consumer Psychology, Journal of Consumer Research, Journal of Behavioral Decision Making, International Journal of Research in Marketing, Journal of Marketing in Emerging Economies, Marketing Letters, Journal of Academy of Marketing Science, Review of Marketing Research.*

Reviewer for *Marketing Science, Journal of Economic Behavior and Organization, Science, Management Science, Journal of Retailing and Consumer Services, Journal of Marketing, Journal of Retailing, Organizational Behavior and Human Decision Processes, Journal of Experimental Psychology, Psychological Review, Psychological Bulletin, Journal of Personality and Social Psychology, Psychological Science, California Management Review, Journal of Economic Psychology, European Journal of Social Psychology, Journal of Judgment and Decision Making, Medical Decision Making,* and National Science Foundation.

## PROFESSIONAL AFFILIATIONS

Association for Consumer Research
Judgment and Decision Making Society

Simonson Decl. Ex. A

**EXHIBIT B**

## CASES IN WHICH DR. ITAMAR SIMONSON TESTIFIED AS AN EXPERT AT TRIAL OR BY DEPOSITION IN THE PAST FOUR YEARS

1.  TCL Communication Technology Holdings v. Telefonaktoebol LM Ericsson, et al. (Cent. Dist. of CA, 8:14-CV-00341 JVS-DFMx) (Trial).

2.  Sazerak Company, Inc. v. Fetzer Vineyard, Inc. (N. D. of CA; 3:15-cv-04618) (Trial)

3.  Combe, Inc. v. Dr. Wolff GMBH (ED of VA; 1:17-cv-00935) (Trial).

4.  Laura McCabe et al. v. Six Continents Hotels, Inc. (No. Dist. of CA, SF Div., 12–cv–04818 NC) (Deposition).

5.  RingCentral, Inc. v. Nextiva, Inc. (Nor. Dist. of CA, SJ Div.; 5:19-cv-02626) (Deposition).

6.  Morales et al. v. Kraft Food Group, Inc. (C.D. of CA; 2017 LA CV14-04387 JAK)

7.  San Diego County Credit Union v. Citizens Equity First Credit Union (South. Dist. of CA; 3:18-cv-00967-GPC-RBB) (Trial).

8.  Droplets, Inc. v. Yahoo, Inc. (Nor. Dist. CA; 2-cv-03733-JST) (Deposition).

9.  Thomas Luca v. Wyndham Worldwide et al. (West. Dist. of PA, 2:16-cv-00746) (Deposition).

10. Adidas America, Inc. et al. v. Skechers USA, Inc. (Dist. of Oregon, Portland Div.; 3:15-cv-01741) (Deposition)

11. Smith-Brown et al. v. Ulta Beauty, Inc. et al. (Nor. Dist. of IL; 1:18-cv-610) (Deposition).

12. Car Freshner Corp. v. Crocs, Inc. (Nor. Dist. of NY; 7:16-cv-0068) (Deposition)

13. William Brady v. Bayer Et Al. (State of CA Superior Court, Orange Country; 0-2016-00839608-CU-MC-CXC) (Deposition).

14. MGFB Properties, Inc. et al. v. Viacom, Inc. et al. (Nor. Dist. FL; 5:19-00257) (Deposition).

15. Sprint Spectrum et al. v. AT&T Mobility (SDNY; 19-CIV-1215) (Deposition).

16. Jack Daniel's Properties v. VIP (US Dist. of Ariz., CV 14-02057) (Trial).

17. The People of the State of California v. Macy's Inc. (Superior Court of CA, County of Los Angeles; BC643040) (Trial).

18. Jackie Fitzhenry v. Dr. Pepper/Seven Up, Inc. (Nor. Dist. CA; 5:17-cv-00564) (Deposition).

19. Car Freshner v. Exotica Fresheners (SDNY; 14-CV-391) (Trial)

20. Jill Hennessey v. Kohl's Corp. (East. Dist. of Missouri; 4:19-01866) (Deposition)

1

Simonson Decl. Ex. A

21.    Maxell, Ltd. v. Apple Inc. (East. Dist. of TX; 5:19–cv–0036) (Deposition).

22.    Polaris PowerLED Technologies v. Samsung Electronics America et al. (E.D. of Texas, Marshall Div., 2-17-cv-00715) (Deposition).

23.    Koninklijke Philips Electronics N.V. v. Hunt Control Systems (Dist. of NJ, 11-03684) (Trial).

24.    Price and Chadwick v. L'Oreal, USA (SDNY; 1:16-cv-00614) (Deposition)

25.    Margarita Delgado, et al. v. Ocwen Loan Servicing et al. (East. Dist. of NY; 1:13-cv-04427) (Deposition).

26.    Stephen Hadley v. Kellogg Sales Company (North. Dist. of CA; 5-16-cv-004955-LHK) (Deposition).

27.    Adidas America, Inc. et al. v. TRB Acquisitions et al. (Dist. of Oregon; 3:15-cv-02113-SI) (Deposition).

28.    Vicky Maldonado et al. v. Apple, Inc. (North. Dist. of CA; 3-16-cv-04067) (Deposition).

29.    Duracell U. S. Operations v. Energizer Brands (SDNY; 1:20-cv-07318) (Depositions).

30.    Toby Schechner et al. v. Whirlpool Corp. (East. Dist. of Michigan; 2-16-cv-12409) (Deposition)

31.    Apple Inc. v. Qualcomm, Inc. (S.D. of CA; 17-cv-0108 & 3:17-cv-1375) (Depositions)

32.    Milan et al. v. Clif Bar & Company (Nor. Dist. of CA; 18-02354) (Deposition).

33.    McMorrow et al. v. Mondelez International (Nor. Dist. of CA; 3-17-cv-02327) (deposition).

34.    CrossFit, Inc. v. NSCA (S.D. of CA; 3:14-cv-01191) (Deposition)

35.    PNC Bank v. Trilegiant Corp. et al. (Court of Common Pleas, Allegheny County, PA; G.D. 15-020824) (Deposition).

36.    IPA Technologies Inc. v. Amazon.com, Inc. (Dist. of Delaware; 1:16-cv-01266-RGA) (Deposition).

37.    ICON Health & Fitness v. Nautilus, Inc. (Dist. of Utah, Northern Div.; 1-17-cv-00164-DAK) (Deposition).

38.    CFA Institute v. American Retirement Association (West. Dist. of VA; 3:19CV00012) (Deposition).

39.    Rovi Guides, Inc. v. Videotron LTD. (Federal Court, Ottawa; Docket T-921-17) (Trial).

40.    Social Technologies v. Apple Inc. (Nor. Dist. CA; 3:18-cv-05945-VC) (Deposition)

2

41.    Federal Trade Commission  v. LendingClub  Corp. (Nor. Dist. Of CA; 3:18-cv-02454-JSC) (Deposition).

42.    ID Tech v. Samsung Electronics (Cent. Dist. of CA.; 8:17-cv-01748) (Deposition).

43.    American Airlines  v. Delta Air Lines (North. Dist. of TX, Ft Worth Div.; 4:19-CV-01053-O) (Deposition)

44.    Adidas America, Inc. et al. v. Skechers USA, Inc. (Dist. of Oregon, Portland Div.; 3:15-cv-01741) (Deposition)

45.    Re. MacBook Keyboard Litigation  (Nor. Dist. of CA; 5:18-cv-02813-EJD-VKD) (Deposition)

46.    Innovation  Sciences v. Amazon.com et al. (East. Dist. of TX, Sherman Div.; 4:18-cv-00474) (Deposition).

47.    (on behalf of Sound Exchange) Determination  of Rates and Terms for Digital Performance of Sound Recordings and Making of Ephemeral Copies to Facilitate those Performances (Web V) (U.S. Copyright  Royalty  Board) (Trial).

48.    Black Card v. Visa USA (Dist. of Wyoming;  15-ch-27S)  (Trial).

3

Simonson Decl. Ex. A

# EXHIBIT C

Simonson Decl. Ex. A

# DOCUMENTS CONSIDERED

All sources and legal authorities cited in the report

Plaintiff Thrive Natural Care, Inc.'s First Amended Complaint (July 1, 2021)

Defendant Thrive Causemetics, Inc.'s Supplemental Responses and Objections to Plaintiff Thrive Natural Care, Inc.'s First Set of Interrogatories (June 2, 2021)

Plaintiff Thrive Natural Care, Inc.'s Responses and Objections to Defendant Thrive Causemetics, Inc.'s First Set of Interrogatories (March 15, 2021)

Plaintiff Thrive Natural Care, Inc.'s Supplemental Responses and Objections to Defendant Thrive Causemetics, Inc.'s First Set of Interrogatories (June 28, 2021)

Expert Report of Rob Wallace and all supporting materials (June 23, 2021)

Thrive, Oxford English Dictionary (https://oed.com/view/Entry/201292?isAdvanced=false&result=2&rskey=ldzmdJ&&print) (last visited July 5, 2021)

Thrive, Dictionary.com (https://www.dictionary.com/browse/thrive)

Thrive, Merriam Webster (https://www.merriam-webster.com/dictionary/thrive#learn-more) (last visited July 5, 2021)

Thrive, Collins English Dictionary (https://www.collinsdictionary.com/us/dictionary/english/thrive) (last visited July 5, 2021)

Thrive, Cambridge English Dictionary (https://dictionary.cambridge.org/us/dictionary/english/thrive) (last visited July 5, 2021)

Thrive, Macmillan Dictionary (https://www.macmillandictionary.com/us/dictionary/american/thrive) (last visited July 5, 2021)

Thrive, Vocabulary.com (https://www.vocabulary.com/dictionary/thrive) (last visited July 5, 2021)

BIOTHRIVE – Reg. No. 5,134,749 Registration Certificate (available online with the United States Patent and Trademark Office)

BIOTHRIVE – Reg. No. 5,134,749 Specimen (available online with the United States Patent and Trademark Office)

BIOTHRIVE – Reg. No. 5,134,749 TEAS Plus New Application (available online with the United States Patent and Trademark Office)

1

Simonson Decl. Ex. A

EAT. DRINK. THRIVE. – Reg. No. 4,696,755  Application  (available  online  with the  United States Patent and Trademark Office)

EAT. DRINK. THRIVE. – Reg. No. 4,696,755  Registration  Certificate  (available  online  with the United  States Patent and Trademark Office)

EAT. DRINK. THRIVE. – Reg. No. 4,696,755  Specimen  (available online  with the  United States Patent and Trademark Office)

EAT. DRINK. THRIVE. – Reg. No. 4,696,755  Specimen  (2) (available  online  with the  United States Patent and Trademark Office)

ITHRIVEX – Reg. No. 4,744,731  April  24, 2021  Offc. Action  Outgoing  (available  online  with the United  States Patent and Trademark Office)

ITHRIVEX – Reg. No. 4,744,731  February  24, 2021  Section  7 Request  (available  online  with the United  States Patent and Trademark Office)

ITHRIVEX – Reg. No. 4,744,731  Registration  Certificate  (available  online  with the  United States Patent and Trademark Office)

ITHRIVEX – Reg. No. 4,744,731  Specimen  (available  online  with  the United  States Patent and Trademark Office)

ITHRIVEX – Reg. No. 4,744,731  Specimen  (2) (available  online  with the United  States Patent and Trademark Office)

ITHRIVEX – Reg. No. 4,744,731  TEAS Plus New Application  (available online  with the United  States Patent and Trademark Office)

NAKED + THRIVING – Reg. No. 5,285  899 Registration  Certificate  (available  online  with the United  States Patent and Trademark Office)

NAKED + THRIVING – Reg. No. 5,285  899 Specimen  (available  online  with the United  States Patent and Trademark Office)

NAKED + THRIVING – Reg. No. 5,285  899 TEAS Plus New Application  (available  online with the United  States Patent and Trademark Office)

SIMPLY THRIVE – Reg. No. 5,562,806  Notice of Divisional  Request  (available  online  with the United  States Patent and Trademark Office)

SIMPLY THRIVE – Reg. No. 5,562,806  Registration  Certificate  (available  online  with the United  States Patent and Trademark Office)

SIMPLY THRIVE – Reg. No. 5,562,806  Specimen  (available  online  with the United  States Patent and Trademark Office)

Simonson Decl. Ex. A

SIMPLY THRIVE – Reg. No. 5,562,806  Specimen (2) (available online with the United States Patent and Trademark Office)

SIMPLY THRIVE – Reg. No. 5,562,806  TEAS RF New Application (available online with the United States Patent and Trademark Office)

SURTHRIVAL – Reg. No. 4,532,116  Registration Certificate (available online with the United States Patent and Trademark Office)

SURTHRIVAL – Reg. No. 4,532,116  Specimen (available online with the United States Patent and Trademark Office)

SURTHRIVAL – Reg. No. 4,532,116  Specimen (2) (available online with the United States Patent and Trademark Office)

SURTHRIVAL – Reg. No. 4,532,116  TEAS Plus New Application (available online with the United States Patent and Trademark Office)

SURTHRIVAL – Reg. No. 4,532,116  Updated Registration Certificate (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 4,269,338  Application (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 4,269,338  Registration Certificate (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 4,269,338  Specimen (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 4,269,338  Specimen (2) (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 4,269,338  Updated Registration Certificate (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 5,583,803  Registration Certificate (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 5,583,803  Specimen (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 5,583,803  TEAS Plus New Application (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 5,954,818  Registration Certificate (available online with the United States Patent and Trademark Office)

Simonson Decl. Ex. A

THRIVE – Reg. No. 5,954,818  Specimen (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 5,954,818  TEAS RF New Application (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,436,898  Registration Certificate (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,436,898  Specimen (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,436,898  Specimen (2) (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,436,898  TEAS Plus New Application (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,772,374  06-02-2021 Section 7 Request (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,772,374  09-10-2020 NOS Notice of Suit Incoming (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,772,374  12-17-2020 NOS Notice of Suit Incoming (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,772,374  Registration Certificate (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,772,374  Specimen (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,772,374  TEAS RF New Application (available online with the United States Patent and Trademark Office)

THRIVE MARKET – Reg. No. 6,039,529  Registration Certificate (available online with the United States Patent and Trademark Office)

THRIVE MARKET – Reg. No. 6,039,529  Specimen (available online with the United States Patent and Trademark Office)

THRIVE MARKET – Reg. No. 6,039,529  TEAS RF New Application (available online with the United States Patent and Trademark Office)

WHERE INNOVATION THRIVES – Allowed App. No. 90071087 May 21, 2021 Office Action Outgoing (available online with the United States Patent and Trademark Office)

4

Simonson Decl. Ex. A

WHERE INNOVATION THRIVES – Allowed App. No. 90071087 Specimen (available online with the United States Patent and Trademark Office)

WHERE INNOVATION THRIVES – Allowed App. No. 90071087 TEAS Plus New Application (available online with the United States Patent and Trademark Office)

| | | |
|---|---|---|
| TCI_00030359 | TCI_00030405 | TCI_00030451 |
| TCI_00030360 | TCI_00030406 | TCI_00030452 |
| TCI_00030361 | TCI_00030407 | TCI_00030453 |
| TCI_00030362 | TCI_00030408 | TCI_00030454 |
| TCI_00030363 | TCI_00030409 | TCI_00030455 |
| TCI_00030364 | TCI_00030410 | TCI_00030456 |
| TCI_00030365 | TCI_00030411 | TCI_00030457 |
| TCI_00030366 | TCI_00030412 | TCI_00030458 |
| TCI_00030367 | TCI_00030413 | TCI_00030459 |
| TCI_00030368 | TCI_00030414 | TCI_00030460 |
| TCI_00030369 | TCI_00030415 | TCI_00030461 |
| TCI_00030370 | TCI_00030416 | TCI_00030462 |
| TCI_00030371 | TCI_00030417 | TCI_00030463 |
| TCI_00030372 | TCI_00030418 | TCI_00030464 |
| TCI_00030373 | TCI_00030419 | TCI_00030465 |
| TCI_00030374 | TCI_00030420 | TCI_00030466 |
| TCI_00030375 | TCI_00030421 | TCI_00030467 |
| TCI_00030376 | TCI_00030422 | TCI_00030468 |
| TCI_00030377 | TCI_00030423 | TCI_00030469 |
| TCI_00030378 | TCI_00030424 | TCI_00030470 |
| TCI_00030379 | TCI_00030425 | TCI_00030471 |
| TCI_00030380 | TCI_00030426 | TCI_00030472 |
| TCI_00030381 | TCI_00030427 | TCI_00030473 |
| TCI_00030382 | TCI_00030428 | TCI_00030474 |
| TCI_00030383 | TCI_00030429 | TCI_00030475 |
| TCI_00030384 | TCI_00030430 | TCI_00030476 |
| TCI_00030385 | TCI_00030431 | TCI_00030477 |
| TCI_00030386 | TCI_00030432 | TCI_00030478 |
| TCI_00030387 | TCI_00030433 | TCI_00030479 |
| TCI_00030388 | TCI_00030434 | TNC00951 |
| TCI_00030389 | TCI_00030435 | TNC00956 |
| TCI_00030390 | TCI_00030436 | TNC00959 |
| TCI_00030391 | TCI_00030437 | TNC00964 |
| TCI_00030392 | TCI_00030438 | TNC00971 |
| TCI_00030393 | TCI_00030439 | TNC00986 |
| TCI_00030394 | TCI_00030440 | TNC00019 |
| TCI_00030395 | TCI_00030441 | TNC00022 |
| TCI_00030396 | TCI_00030442 | TNC00025 |
| TCI_00030397 | TCI_00030443 | TNC00028 |
| TCI_00030398 | TCI_00030444 | TNC00933 |
| TCI_00030399 | TCI_00030445 | TNC00938 |

5

Simonson Decl. Ex. A

| | | |
|---|---|---|
| TCI_00030400 | TCI_00030446 | TNC00939 |
| TCI_00030401 | TCI_00030447 | TNC00941 |
| TCI_00030402 | TCI_00030448 | TNC00943 |
| TCI_00030403 | TCI_00030449 | TNC00974 |
| TCI_00030404 | TCI_00030450 | TNC00980 |
| | | TNC01017 |

6

Simonson Decl. Ex. A

**EXHIBIT D**

**#103-21063  SKIN CARE SURVEY**

**SPECS**

| Final 6.16.21 |
|---|

<u>Two</u> cells: 205 each, 410 in total.

Cell 1: Test [THRIVECARE.CO]
Cell 2: Control [ENERGIZE]

100% Nationwide - IN TOTAL: 18% NORTHEAST, 22% MIDWEST, 37% SOUTH, AND 23% WEST
50% Female, 50% Male
WITHIN GENDER: ½ 18-39 AND ½ 40+

MUST MATCH STATE Q.20/GENDER Q.30/AGE Q.40 TO PANEL DATA IN REAL TIME.  IF ANY OF THE 3 RESPONSES DO **NOT** MATCH THE PANEL DATA, THE PERSON WILL BE COUNTED AS A TERMINATE ON THE PORTAL REPORT FOR THE FIRST QUESTION THEY DO NOT MATCH WITH.

**#103-21063  SKIN CARE SURVEY**
**SCREENER**

**(QUESTION 10)**
Please take a few moments to complete our questions.

**(QUESTION 15)**
*{PROGRAMMER: IF RESPONDENT DOES NOT CLICK ON THE WORD "HERE", TERMINATE.  CLICKING ON THE WORD "HERE" WILL ADVANCE THE RESPONDENT TO THE NEXT QUESTION.}*

Please click **here** if you are <u>not</u> a robot.

**(QUESTION 20)**
*{PROGRAMMER:  MATCH STATE BACK TO PANEL DATA; IF DOES NOT MATCH, TERMINATE. CHECK QUOTAS.}*
In which of the following states do you live? [INSERT DROP DOWN LIST]  **(Select <u>one</u> response)**

**(QUESTION 30)**
*{PROGRAMMER:  MATCH GENDER BACK TO PANEL DATA; IF DOES NOT MATCH, TERMINATE. CHECK QUOTAS.}*
What is your gender? **(Select <u>one</u> response)**

1: Male  [50%]
2: Female [50%]

**(QUESTION 40)**
*{PROGRAMMER:  MATCH AGE BACK TO PANEL DATA; IF DOES NOT MATCH, TERMINATE. CHECK QUOTAS.}*
Which of the following groups listed below includes your age?  **(Select <u>one</u> response)**

1: Under 18 **[TERMINATE]**
2: 18-39  [50%]
3: 40+ [50%]

1

©Target Research Group 2021

**(QUESTION 50)**
Which of the following devices are you using right now to take this survey?  **(Select <u>one</u> response)**

    1:  Desktop computer → **[SKIP TO Q.60]**
    2:  Laptop computer → **[SKIP TO Q.60]**
    3:  Tablet (such as an iPad, Android tablet, etc.) → **[SKIP TO Q.60]**
    4:  Cell phone (not a smartphone) → **[ASK Q.55]**
    5:  Smartphone → **[ASK Q.55]**
    6:  Other mobile device → **[ASK Q.55]**

**(QUESTION 55)**
This survey may not be compatible with cell phones, smartphones or other mobile devices, so please use your tablet, or desktop or laptop computer to complete this survey.  To complete this survey, please re-try your invitation link using your tablet, or desktop or laptop computer.  *{TERMINATE INTERVIEW.}*

**(QUESTION 60)**
*{PROGRAMMING NOTE:  RANDOMIZE ANSWER CHOICES 1-4. IF RESPONSE 1 "SUNSCREEN LOTION" OR RESPONSE 2 "SKIN CARE PRODUCTS" IS NOT SELECTED, TERMINATE.}*
During the <u>next</u> six months, which, if any, of the following types of products do you personally expect to purchase? **(Select all that apply)**

  1: Sunscreen lotion → **[CONTINUE]**
  2: Skin care products → **[CONTINUE]**
  3: T-shirts
  4: Sunglasses
  5: None of the above [Single response]

**(QUESTION 65)**
*{PROGRAMMING NOTE:  RANDOMIZE ANSWER CHOICES 1-4. IF RESPONSE 2 "INTERNET" IS NOT SELECTED, TERMINATE.}*
In the <u>next</u> 6 months, where do you plan to purchase skin care products? **(Select all that apply)**

  1: Beauty supply store
  2: Internet → **[CONTINUE]**
  3: Retail outlet
  4: Other (Please specify)_____
  5: None of the above [Single response]

**(QUESTION 70)**
*{PROGRAMMING NOTE: RANDOMIZE RESPONSES 1-5;  IF RESPONSE 6 ('NONE OF THE ABOVE') SELECTED, CONTINUE.  IF ONLY RESPONSE 3 OR 5 ARE SELECTED, CONTINUE.  IF RESPONSE 1, 2, OR 4 SELECTED, TERMINATE.}*
Do you, or does any member of your household work for any of the following types of companies?  **(Select <u>all</u> that apply)**

1: An advertising, public relations or marketing agency or advertising department of a company
2: A market research firm or a marketing research department of a company
3: A TV network or TV station
4: A skin care product maker or distributor
5: A sunglasses maker or distributor
6: None of the above [Single response]

©Target Research Group 2021

2

Simonson Decl. Ex. A

**(QUESTION 100)**
*{PROGRAMMING NOTE: "I UNDERSTAND AND AGREE TO THE ABOVE INSTRUCTIONS" MUST BE SELECTED TO QUALIFY AND CONTINUE.  OTHERWISE, TERMINATE.}*
You have qualified to take this survey.  Before continuing, please carefully read these instructions:  **(Select <u>one</u> response)**

- Please take the survey in <u>one</u> session without interruption.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear glasses or contact lenses when viewing a computer or tablet screen, please put them on/in before continuing to the next page.

1: I understand and agree to the above instructions
2: No, I do <u>not</u> understand and agree to the above instructions *{PROGRAMMER, TERMINATE INTERVIEW AND COUNT AS QUALIFYING TERMINATE.}*

3

©Target Research Group 2021

**#103-21063  SKIN CARE SURVEY**
**MAIN QUESTIONNAIRE**

**(QUESTION 250)**
As indicated, for each question, if you don't know or don't have an opinion, please don't guess, just indicate that you "don't know" by choosing the "Don't Know" or "Not sure" option or by typing in the words "don't know" or "not sure" and click on "NEXT" at the bottom of the page to go on to the next question.  Also, you should complete this survey without stopping in the middle, and please make sure not to consult anyone and not open another browser while working on this survey.

**(QUESTION 260)**
*{PROGRAMMER: INSERT APPROPRIATE WEBSITE FOR CELL ASSIGNED TO:}*
*Cell 1: Test [THRIVECARE.CO]*
*Cell 2: Control [ENERGIZE]*

Suppose that you are visiting the website shown below.
Please review the webpage as you would if you were thinking of buying a product.
Please scroll down to view the entire webpage.
When you are finished viewing the webpage, click on the "NEXT" at the bottom of the screen to continue.

When you continue to the next screens, you will need to scroll to the bottom of each screen to answer some questions.

**[INSERT WEBSITE]**

*{PROGRAMMER:  WEBSITE SHOULD REMAIN IN RESPONDENT VIEW WHILE ANSWERING Q.270-Q.308.}*

**(QUESTION 270)**
*{PROGRAMMER: ALLOW 1 COMPANY MENTION.}*
Which company makes the products shown on this webpage? **(Record name of company on the line below).**

Company _____

Don't know/unsure   (   )→ **(SKIP TO Q.280)**

**(QUESTION 275)**
Why do you say that **(INSERT COMPANY MENTIONED IN Q.270)** makes the products shown on this webpage? Please type your answer below.  Please be as specific as you can.

```
[                                                                    ]
```

Don't know/unsure   (   )→ **(SKIP TO Q.280)**

**(QUESTION 278)**
*{PROGRAMMER:  Q.278 CAN BE BLANK.  IF SO, SKIP TO Q.280.}*
Any other reason?  Please type your answer below.  Please be as specific as you can.

```
[                                                                    ]
```

**(QUESTION 280)**
*{PROGRAMMING NOTE: ROTATE PUNCHES 1 & 2.}*
Does or doesn't the company that makes the products shown on this webpage make any other products or brands? **(Select <u>one</u> response)**

1: Yes, it does make other products or brands **(CONTINUE WITH Q.285)**
2: No, it doesn't make other products or brands **(SKIP TO Q.290)**
3: Don't know/unsure **(SKIP TO Q.290)**


**(QUESTION 285)**
*{PROGRAMMER: ALLOW UP TO FOUR RESPONSES. RECORD ONLY ONE RESPONSE AT A TIME.}*
What other products or brands are made by the company that makes the products shown on this webpage? **(Record product(s) or brand(s) on line(s) below).**

Product/Brand #1_____

Product/Brand #2_____

Product/Brand #3_____

Product/Brand #4_____

Don't know/unsure


**(QUESTION 290)**
*{PROGRAMMING NOTE: ROTATE PUNCHES 1 & 2.}*
Does or doesn't the company that makes the products shown on this webpage have a business affiliation or connection with another company or brand? **(Select <u>one</u> response)**

1: Yes, it does have a business affiliation or connection with another company/brand **(CONTINUE WITH Q.295)**
2: No, it doesn't have a business affiliation or connection with another company/brand **(SKIP TO Q.300)**
3: Don't know/unsure **(SKIP TO Q.300)**

**(QUESTION 295)**
*{PROGRAMMER: ALLOW 1 COMPANY/BRAND MENTION.}*
With which other company or brand does the company that makes the products shown on this webpage have a business affiliation or connection? **(Record name of company/brand on the line below).**

Company/Brand _____

Don't know/unsure    (    ) → **(SKIP TO Q.300)**


**(QUESTION 296)**
What makes you say **(INSERT COMPANY/BRAND MENTIONED IN Q.295)** has a business affiliation or connection with the company that makes the products shown on this webpage? Please type your answer below. Please be as specific as you can.

Don't know/unsure    (    ) → **(SKIP TO Q.300)**


**(QUESTION 298)**
*{PROGRAMMER:  Q.298 CAN BE BLANK.  IF SO, SKIP TO Q.300.}*
Any other reason?  Please type your answer below.  Please be as specific as you can.

**(QUESTION 300)**
*{PROGRAMMING NOTE: ROTATE PUNCHES 1 & 2.}*
Did or didn't the company that makes the products shown on this webpage receive permission or approval from another company or brand? **(Select <u>one</u> response)**

1: Yes, it did receive permission or approval **(CONTINUE WITH Q.305)**
2: No, it didn't receive permission or approval **(SKIP TO Q.310)**
3: Don't know/unsure **(SKIP TO Q.310)**

**(QUESTION 305)**
*{PROGRAMMER: ALLOW 1 COMPANY/BRAND MENTION.}*
Which other company or brand gave permission or approval to the company that makes the products shown on this webpage? **(Record name of company/brand on the line below).**

Company/Brand _____

Don't know/unsure   (   )→ **(SKIP TO Q.310)**

**(QUESTION 306)**
What makes you say **(INSERT COMPANY/BRAND MENTIONED IN Q.305)** gave permission or approval to the company that makes the products shown on this webpage? Please type your answer below. Please be as specific as you can.

|  |
|--|
|  |

Don't know/unsure   (   )→ **(SKIP TO Q.310)**

**(QUESTION 308)**
*{PROGRAMMER:  Q.308 CAN BE BLANK.  IF SO, SKIP TO Q.310.}*
Any other reason?  Please type your answer below.  Please be as specific as you can.

|  |
|--|
|  |

*{PROGRAMMER: REMOVE WEBSITE FROM RESPONDENT VIEW FOR THE REMAINDER OF THE SURVEY.}*

**(QUESTION 310)**
*{PROGRAMMER: ASK Q.310 IF A COMPANY RESPONSE WAS GIVEN IN Q.270.  OTHERWISE SKIP TO Q.320.}*
You mentioned earlier that **(INSERT COMPANY MENTIONED IN Q.270)** makes the products shown on the webpage you saw.  Please provide any information you have about that company. Please type your answer below. Please be as specific as you can.

|  |
|--|
|  |

Don't know/unsure   (   )→ **(SKIP TO Q.320)**

**(QUESTION 315)**
*{PROGRAMMER:  Q.315 CAN BE BLANK.  IF SO, SKIP TO Q.320.}*
Anything else you know about the company that makes the products shown on the webpage you saw?  Please type your answer below.  Please be as specific as you can.

|  |
|--|
|  |

**(QUESTION 320)**
These are all of our questions.  Thank you for completing this survey.

©Target Research Group 2021

6

075
Simonson Decl. Ex. A

# EXHIBIT E

21063 Skin Care Survey
Screen Shots

Simonson Decl. Ex. A

Screener

Simonson Decl. Ex. A

Please take a few moments to complete our questions.

NEXT

Simonson Decl. Ex. A

Please click **here** if you are <u>not</u> a robot.

Simonson Decl. Ex. A



In which of the following states do you live?

**(Select <u>one</u> response)**

Please select your answer ▼

| Please select your answer |
|---|
| Alabama |
| Alaska |
| Arizona |
| Arkansas |
| California |
| Colorado |
| Connecticut |
| Delaware |
| District of Columbia |
| Florida |
| Georgia |
| Hawaii |
| Idaho |
| Illinois |
| Indiana |
| Iowa |
| Kansas |
| Kentucky |
| Louisiana |

NEXT

What is your gender?

**(Select <u>one</u> response)**

○ Male
○ Female

NEXT

Simonson Decl. Ex. A

Which of the following groups listed below includes your age?

**(Select <u>one</u> response)**

○ Under 18
○ 18-39
○ 40+

NEXT

Simonson Decl. Ex. A

Which of the following devices are you using right now to take this survey?

**(Select <u>one</u> response)**

- ○ Desktop computer
- ○ Laptop computer
- ○ Tablet (such as an iPad, Android tablet, etc.)
- ○ Cell phone (not a smartphone)
- ○ Smartphone
- ○ Other mobile device

NEXT

Simonson Decl. Ex. A

During the <u>next</u> six months, which, if any, of the following types of products do you personally expect to purchase?

**(Select all that apply)**

- ☐ T-shirts
- ☐ Sunscreen lotion
- ☐ Sunglasses
- ☐ Skin care products
- ○ None of the above

NEXT

In the <u>next</u> 6 months, where do you plan to purchase skin care products?

**(Select all that apply)**

☐ Beauty supply store
☐ Retail outlet
☐ Internet
☐ Other (Please specify) [                    ]
○ None of the above

[ NEXT ]

Simonson Decl. Ex. A

Do you, or does any member of your household work for any of the following types of companies?

**(Select all that apply)**

- [ ] An advertising, public relations or marketing agency or advertising department of a company
- [ ] A market research firm or a marketing research department of a company
- [ ] A sunglasses maker or distributor
- [ ] A skin care product maker or distributor
- [ ] A TV network or TV station
- ( ) None of the above

NEXT

Simonson Decl. Ex. A

You have qualified to take this survey. Before continuing, please carefully read these instructions:

- Please take the survey in <u>one</u> session without interruption.

- While taking the survey, please do not consult any other websites or other electronic or written materials.

- Please answer all questions on your own without consulting any other person.

- If you normally wear glasses or contact lenses when viewing a computer or tablet screen, please put them on/in before continuing to the next page.

**(Select <u>one</u> response)**

○ I understand and agree to the above instructions
○ No, I do <u>not</u> understand and agree to the above instructions

[ NEXT ]

Simonson Decl. Ex. A

Main Questionnaire

Simonson Decl. Ex. A

As indicated, for each question, if you don't know or don't have an opinion, please don't guess, just indicate that you "don't know" <u>by choosing the "Don't Know" or "Not sure" option</u> or by <u>typing in the words "don't know" or "not sure"</u> and click on "NEXT" at the bottom of the page to go on to the next question. Also, you should complete this survey without stopping in the middle, and please make sure <u>not</u> to consult anyone and <u>not</u> open another browser while working on this survey.

NEXT

Suppose that you are visiting the website shown below.
Please review the webpage as you would if you were thinking of buying a product.
Please scroll down to view the entire webpage.
When you are finished viewing the webpage, click on the 'NEXT' at the bottom of the screen to continue.

When you continue to the next screens, you will need to scroll to the bottom of each screen to answer some questions.



091
Simonson Decl. Ex. A



Example of Test Cell 1

**THRIVE SKINCARE**

Home
Products
Skin Health
Blog
Contact Us
FAQs

**EMPOWER YOUR SKIN +
REGENERATE THE PLANET**

SIGN UP TO GET THE LATEST ON SALES, NEW RELEASES,
AND MORE.

| Email address | SUBSCRIBE |

© 2021, Thrive Natural Care Powered by Shopify

Which company makes the products shown on this webpage?
_____
**(Record name of company on the line below.)**
_____
Company [_____]
○ Don't know/unsure

NEXT

Simonson Decl. Ex. A

Example of Test Cell 1



**THRIVE SKINCARE**

Home
Products
Skin Health
Blog
Contact Us
FAQs

EMPOWER YOUR SKIN +
REGENERATE THE PLANET

SIGN UP TO GET THE LATEST ON SALES, NEW RELEASES,
AND MORE.

Email address        SUBSCRIBE

© 2021, Thrive Natural Care Powered by Shopify

Why do you say that **Company Example** makes the products shown on this webpage?

**(Please type your answer below. Please be as specific as you can.)**

○ Don't know/unsure

NEXT

Example of Test Cell 1



**THRIVE SKINCARE**

Home
Products
Skin Health
Blog
Contact Us
FAQs

**EMPOWER YOUR SKIN +
REGENERATE THE PLANET**

**SIGN UP TO GET THE LATEST ON SALES, NEW RELEASES,
AND MORE.**

Email address    SUBSCRIBE

© 2021, Thrive Natural Care Powered by Shopify

Any other reason?

**(Please type your answer below. Please be as specific as you can.)**

NEXT



Example of Test Cell 1

**THRIVE SKINCARE**

Home

Products

Skin Health

Blog

Contact Us

FAQs

**EMPOWER YOUR SKIN +
REGENERATE THE PLANET**

SIGN UP TO GET THE LATEST ON SALES, NEW RELEASES, AND MORE.

Email address    SUBSCRIBE

© 2021, Thrive Natural Care Powered by Shopify

Does or doesn't the company that makes the products shown on this webpage make any other products or brands?

**(Select _one_ response)**

○ Yes, it does make other products or brands
○ No, it doesn't make other products or brands
○ Don't know/unsure

NEXT

095

Simonson Decl. Ex. A



Example of Test Cell 1

Simonson Decl. Ex. A



Example of Test Cell 1



**THRIVE SKINCARE**

Home
Products
Skin Health
Blog
Contact Us
FAQs

**EMPOWER YOUR SKIN +
REGENERATE THE PLANET**

**SIGN UP TO GET THE LATEST ON SALES, NEW RELEASES,
AND MORE.**

Email address    SUBSCRIBE

© 2021, Thrive Natural Care Powered by Shopify

Does or doesn't the company that makes the products shown on this webpage have a business affiliation or connection with another company or brand?

**(Select one response)**

○ Yes, it does have a business affiliation or connection with another company/brand
○ No, it doesn't have a business affiliation or connection with another company/brand
○ Don't know/unsure

NEXT

Simonson Decl. Ex. A



Example of Test Cell 1

**THRIVE SKINCARE**

Home
Products
Skin Health
Blog
Contact Us
FAQs

**EMPOWER YOUR SKIN +
REGENERATE THE PLANET**

SIGN UP TO GET THE LATEST ON SALES, NEW RELEASES,
AND MORE.

Email address          SUBSCRIBE

© 2021, Thrive Natural Care Powered by Shopify

With which other company or brand does the company that makes the products shown on this webpage have a business affiliation or connection?

**(Record name of company/brand on the line below.)**

Company/Brand
○ Don't know/unsure

NEXT

098
Simonson Decl. Ex. A



Example of Test Cell 1

**THRIVE SKINCARE**

Home
Products
Skin Health
Blog
Contact Us
FAQs

**EMPOWER YOUR SKIN +
REGENERATE THE PLANET**

**SIGN UP TO GET THE LATEST ON SALES, NEW RELEASES, AND MORE.**

Email address | SUBSCRIBE

© 2021, Thrive Natural Care Powered by Shopify

What makes you say **Company Example** has a business affiliation or connection with the company that makes the products shown on this webpage?

**(Please type your answer below. Please be as specific as you can.)**

○ Don't know/unsure

NEXT



Example of Test Cell 1

**THRIVE SKINCARE**

Home
Products
Skin Health
Blog
Contact Us
FAQs

EMPOWER YOUR SKIN + REGENERATE THE PLANET

SIGN UP TO GET THE LATEST ON SALES, NEW RELEASES, AND MORE.

Email address   SUBSCRIBE

© 2021, Thrive Natural Care Powered by Shopify

Any other reason?

(Please type your answer below. Please be as specific as you can.)

NEXT

100
Simonson Decl. Ex. A



Example of Test Cell 1

**THRIVE SKINCARE**

Home
Products
Skin Health
Blog
Contact Us
FAQs

**EMPOWER YOUR SKIN +
REGENERATE THE PLANET**

SIGN UP TO GET THE LATEST ON SALES, NEW RELEASES,
AND MORE.

| Email address | SUBSCRIBE |

© 2021, Thrive Natural Care Powered by Shopify

Did or didn't the company that makes the products shown on this webpage receive permission or approval from another company or brand?

**(Select one response)**

○ Yes, it did receive permission or approval
○ No, it didn't receive permission or approval
○ Don't know/unsure

NEXT

Simonson Decl. Ex. A



Example of Test Cell 1

**THRIVE SKINCARE**

Home
Products
Skin Health
Blog
Contact Us
FAQs

**EMPOWER YOUR SKIN +
REGENERATE THE PLANET**

**SIGN UP TO GET THE LATEST ON SALES, NEW RELEASES,
AND MORE.**

Email address | SUBSCRIBE

© 2021, Thrive Natural Care Powered by Shopify

Which other company or brand gave permission or approval to the company that makes the products shown on this webpage?

**(Record name of company/brand on the line below.)**

Company/Brand
⟡ Don't know/unsure

NEXT

102

Simonson Decl. Ex. A



Example of Test Cell 1

**THRIVE SKINCARE**

Home
Products
Skin Health
Blog
Contact Us
FAQs

**EMPOWER YOUR SKIN +
REGENERATE THE PLANET**

SIGN UP TO GET THE LATEST ON SALES, NEW RELEASES, AND MORE.

Email address     SUBSCRIBE

© 2021, Thrive Skincare Powered by Shopify

What makes you say **Company Example** gave permission or approval to the company that makes the products shown on this webpage?

(Please type your answer below. Please be as specific as you can.)

○ Don't know/unsure

NEXT

103
Simonson Decl. Ex. A



Example of Test Cell 1

**THRIVE SKINCARE**

Home
Products
Skin Health
Blog
Contact Us
FAQs

EMPOWER YOUR SKIN +
REGENERATE THE PLANET

SIGN UP TO GET THE LATEST ON SALES, NEW RELEASES,
AND MORE.

Email address          SUBSCRIBE

© 2021, Thrive Natural Care Powered by Shopify

Any other reason?

(Please type your answer below. Please be as specific as you can.)

NEXT

104

Simonson Decl. Ex. A

You mentioned earlier that **Company Example** makes the products shown on the webpage you saw. Please provide any information you have about that company.

**(Please type your answer below. Please be as specific as you can.)**

○ Don't know/unsure

NEXT

Simonson Decl. Ex. A

Anything else you know about the company that makes the products shown on the webpage you saw?

**(Please type your answer below. Please be as specific as you can.)**

|   |
|---|

NEXT

Simonson Decl. Ex. A

These are all of our questions. Thank you for completing this survey.

NEXT

Simonson Decl. Ex. A

# EXHIBIT F

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

| Page | Table | Title |
| ---- | ----- | ----- |
| 1 | 1 | Q.20 REGION/STATE |
| 5 | 2 | Q.30/40 GENDER/AGE |
| 6 | 3 | Q.60 DURING THE NEXT SIX MONTHS, WHICH, IF ANY, OF THE FOLLOWING TYPES OF PRODUCTS DO YOU PERSONALLY EXPECT TO PURCHASE? |
| 7 | 4 | Q.65 IN THE NEXT 6 MONTHS, WHERE DO YOU PLAN TO PURCHASE SKIN CARE PRODUCTS? |
| 8 | 5 | Q.270 WHICH COMPANY MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE? |
| 10 | 6 | Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON? |
| 21 | 7 | Q.280 DOES OR DOESN'T THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE MAKE ANY OTHER PRODUCTS OR BRANDS? |
| 22 | 8 | Q.285 WHAT OTHER PRODUCTS OR BRANDS ARE MADE BY THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE? |
| 26 | 9 | Q.290 DOES OR DOESN'T THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND? |
| 27 | 10 | Q.295 WITH WHICH OTHER COMPANY OR BRAND DOES THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE HAVE A BUSINESS AFFILIATION OR CONNECTION? |
| 30 | 11 | Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295) HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON? |
| 38 | 12 | Q.300 DID OR DIDN'T THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND? |
| 39 | 13 | Q.305 WHICH OTHER COMPANY OR BRAND GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE? |
| 42 | 14 | Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305) GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON? |
| 48 | 15 | Q.310/315 YOU MENTIONED EARLIER THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW. PLEASE PROVIDE ANY INFORMATION YOU HAVE ABOUT THAT COMPANY. / ANYTHING ELSE YOU KNOW ABOUT THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW? |

Simonson Decl. Ex. A

7 July 2021                                                                                    Page 2

                                       TARGET RESEARCH GROUP INC.
                                       SKIN CARE SURVEY (#103-21063)


Page   Table   Title
----   -----   -----

 58      16    Q.270 WHICH COMPANY MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE?
               Q.295 WITH WHICH OTHER COMPANY OR BRAND DOES THE COMPANY THAT MAKES THE
               PRODUCTS SHOWN ON THIS WEBPAGE HAVE A BUSINESS AFFILIATION OR CONNECTION?
               Q.305 WHICH OTHER COMPANY OR BRAND GAVE PERMISSION OR APPROVAL TO THE
               COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE?

 61      17    Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
               THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
               Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
               HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
               PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
               Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
               GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
               ON THIS WEBPAGE? / ANY OTHER REASON?

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 1

Q.20 REGION/STATE

| | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| NORTHEAST (NET) | 85<br>20.0 | 36<br>17.2 | 49<br>22.8 |
| CONNECTICUT | 5<br>1.2 | 3<br>1.4 | 2<br>0.9 |
| MAINE | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| MASSACHUSETTS | 8<br>1.9 | 2<br>1.0 | 6<br>2.8 |
| RHODE ISLAND | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NEW JERSEY | 10<br>2.4 | 3<br>1.4 | 7<br>3.3 |
| NEW YORK | 39<br>9.2 | 20<br>9.6 | 19<br>8.8 |
| PENNSYLVANIA | 20<br>4.7 | 7<br>3.3 | 13<br>6.0 |
| MIDWEST (NET) | 79<br>18.6 | 33<br>15.8 | 46<br>21.4 |
| ILLINOIS | 19<br>4.5 | 9<br>4.3 | 10<br>4.7 |
| INDIANA | 5<br>1.2 | 2<br>1.0 | 3<br>1.4 |
| MICHIGAN | 11<br>2.6 | 6<br>2.9 | 5<br>2.3 |
| OHIO | 14<br>3.3 | 3<br>1.4 | 11<br>5.1 |
| WISCONSIN | 11<br>2.6 | 5<br>2.4 | 6<br>2.8 |
| IOWA | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 1

Q.20 REGION/STATE

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| MINNESOTA | 6<br>1.4 | 1<br>0.5 | 5<br>2.3 |
| MISSOURI | 4<br>0.9 | 3<br>1.4 | 1<br>0.5 |
| NEBRASKA | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| NORTH DAKOTA | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| SOUTH DAKOTA | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| SOUTH (NET) | 170<br>40.1 | 86<br>41.1 | 84<br>39.1 |
| DELAWARE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| FLORIDA | 44<br>10.4 | 26<br>12.4 | 18<br>8.4 |
| GEORGIA | 13<br>3.1 | 6<br>2.9 | 7<br>3.3 |
| MARYLAND | 8<br>1.9 | 6<br>2.9 | 2<br>0.9 |
| NORTH CAROLINA | 14<br>3.3 | 5<br>2.4 | 9<br>4.2 |
| SOUTH CAROLINA | 5<br>1.2 | 2<br>1.0 | 3<br>1.4 |
| VIRGINIA | 13<br>3.1 | 8<br>3.8 | 5<br>2.3 |
| WEST VIRGINIA | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| ALABAMA | 10<br>2.4 | 6<br>2.9 | 4<br>1.9 |

```
                              TARGET RESEARCH GROUP INC.
                              SKIN CARE SURVEY (#103-21063)
```

Table 1

Q.20 REGION/STATE

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| KENTUCKY | 4<br>0.9 | 2<br>1.0 | 2<br>0.9 |
| MISSISSIPPI | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| TENNESSEE | 14<br>3.3 | 6<br>2.9 | 8<br>3.7 |
| ARKANSAS | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| LOUISIANA | 4<br>0.9 | 2<br>1.0 | 2<br>0.9 |
| OKLAHOMA | 4<br>0.9 | 2<br>1.0 | 2<br>0.9 |
| TEXAS | 31<br>7.3 | 12<br>5.7 | 19<br>8.8 |
| WEST (NET) | 90<br>21.2 | 54<br>25.8 | 36<br>16.7 |
| ARIZONA | 8<br>1.9 | 4<br>1.9 | 4<br>1.9 |
| CALIFORNIA | 45<br>10.6 | 31<br>14.8 | 14<br>6.5 |
| COLORADO | 8<br>1.9 | 5<br>2.4 | 3<br>1.4 |
| IDAHO | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| NEVADA | 4<br>0.9 | 0<br>0 | 4<br>1.9 |
| NEW MEXICO | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| OREGON | 5<br>1.2 | 2<br>1.0 | 3<br>1.4 |

Simonson Decl. Ex. A

```
                          TARGET RESEARCH GROUP INC.
                          SKIN CARE SURVEY (#103-21063)
                                                                              Table 1
                              Q.20 REGION/STATE


                                          GRAND    TEST    CONTROL
                                          TOTAL   THRIVE   ENERGIZE
                                          -----   ------   --------
         BASE: TOTAL RESPONDENTS            424     209      215


              WASHINGTON                     16       9        7
                                            3.8     4.3      3.3

              HAWAII                          1       1        0
                                            0.2     0.5        0
```

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 2

Q.30/40 GENDER/AGE

|                          | GRAND<br>TOTAL<br>----- | TEST<br>THRIVE<br>------ | CONTROL<br>ENERGIZE<br>-------- |
|--------------------------|-------|-------|-------|
| BASE: TOTAL RESPONDENTS  | 424   | 209   | 215   |
| TOTAL                    |       |       |       |
| 18-39                    | 206<br>48.6 | 96<br>45.9 | 110<br>51.2 |
| 40+                      | 218<br>51.4 | 113<br>54.1 | 105<br>48.8 |
| MALES (NET)              | 210<br>49.5 | 102<br>48.8 | 108<br>50.2 |
| 18-39                    | 125<br>29.5 | 58<br>27.8 | 67<br>31.2 |
| 40+                      | 85<br>20.0 | 44<br>21.1 | 41<br>19.1 |
| FEMALES (NET)            | 214<br>50.5 | 107<br>51.2 | 107<br>49.8 |
| 18-39                    | 81<br>19.1 | 38<br>18.2 | 43<br>20.0 |
| 40+                      | 133<br>31.4 | 69<br>33.0 | 64<br>29.8 |

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 3

Q.60 DURING THE NEXT SIX MONTHS, WHICH, IF ANY, OF THE FOLLOWING TYPES
OF PRODUCTS DO YOU PERSONALLY EXPECT TO PURCHASE?

|                                              | GRAND<br>TOTAL<br>----- | TEST<br>THRIVE<br>------ | CONTROL<br>ENERGIZE<br>-------- |
|----------------------------------------------|------:|------:|------:|
| BASE: TOTAL RESPONDENTS                       | 424   | 209   | 215   |
| SUNSCREEN LOTION/SKIN CARE PRODUCTS<br>(NET)  | 424<br>100.0 | 209<br>100.0 | 215<br>100.0 |
| SUNSCREEN LOTION                              | 344<br>81.1 | 172<br>82.3 | 172<br>80.0 |
| SKIN CARE PRODUCTS                            | 398<br>93.9 | 197<br>94.3 | 201<br>93.5 |
| T-SHIRTS                                      | 338<br>79.7 | 170<br>81.3 | 168<br>78.1 |
| SUNGLASSES                                    | 283<br>66.7 | 139<br>66.5 | 144<br>67.0 |
| NONE OF THE ABOVE                             | 0<br>0 | 0<br>0 | 0<br>0 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 4

Q.65 IN THE NEXT 6 MONTHS, WHERE DO YOU PLAN TO PURCHASE SKIN CARE PRODUCTS?

|                        | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|------------------------|-------------|-------------|------------------|
| BASE: TOTAL RESPONDENTS | 424         | 209         | 215              |
| BEAUTY SUPPLY STORE    | 206         | 103         | 103              |
|                        | 48.6        | 49.3        | 47.9             |
| INTERNET               | 424         | 209         | 215              |
|                        | 100.0       | 100.0       | 100.0            |
| RETAIL OUTLET          | 276         | 141         | 135              |
|                        | 65.1        | 67.5        | 62.8             |
| OTHER                  | 6           | 5           | 1                |
|                        | 1.4         | 2.4         | 0.5              |
| NONE OF THE ABOVE      | 0           | 0           | 0                |
|                        | 0           | 0           | 0                |

Simonson Decl. Ex. A

```
                    TARGET RESEARCH GROUP INC.
                    SKIN CARE SURVEY (#103-21063)
```

Table 5

Q.270 WHICH COMPANY MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE?

| | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| APPLE (NET) | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| APPLE | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| ENERGIZE (NET) | 182<br>42.9 | 0<br>0 | 182<br>84.7 |
| ENERGIZE | 157<br>37.0 | 0<br>0 | 157<br>73.0 |
| ENERGIZE NATURAL CARE | 5<br>1.2 | 0<br>0 | 5<br>2.3 |
| ENERGIZE SKIN CARE | 15<br>3.5 | 0<br>0 | 15<br>7.0 |
| OTHER ENERGIZE MENTIONS | 5<br>1.2 | 0<br>0 | 5<br>2.3 |
| REGENERATIVE (NET) | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| REGENERATIVE | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| SHOPIFY (NET) | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| SHOPIFY | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| THRIVE (NET) | 186<br>43.9 | 186<br>89.0 | 0<br>0 |
| THRIVE | 167<br>39.4 | 167<br>79.9 | 0<br>0 |
| THRIVE NATURAL CARE | 3<br>0.7 | 3<br>1.4 | 0<br>0 |
| THRIVE SKIN CARE | 14<br>3.3 | 14<br>6.7 | 0<br>0 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 5

Q.270 WHICH COMPANY MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| OTHER THRIVE MENTIONS | 2 / 0.5 | 2 / 1.0 | 0 / 0 |
| VOGUE (NET) | 11 / 2.6 | 4 / 1.9 | 7 / 3.3 |
| VOGUE | 11 / 2.6 | 4 / 1.9 | 7 / 3.3 |
| PRODUCT RELATED (NET) | 2 / 0.5 | 0 / 0 | 2 / 0.9 |
| PRODUCT INGREDIENTS ONLY MENTIONED (ALOE VERA, SUGAR CANE, ETC.) | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| PRODUCT TYPE ONLY MENTIONED (SUNSCREEN, SKIN CARE, ETC.) | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| MISCELLANEOUS |  |  |  |
| FARMERS/FARMERS IN COSTA RICA/ BRAZIL | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| OTHER MISCELLANEOUS MENTIONS | 5 / 1.2 | 3 / 1.4 | 2 / 0.9 |
| DON'T KNOW/UNSURE | 33 / 7.8 | 15 / 7.2 | 18 / 8.4 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 6

Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?

|                                                             | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|-------------------------------------------------------------|-------------|-------------|------------------|
| BASE: TOTAL RESPONDENTS                                     | 424         | 209         | 215              |
| MENTIONED COMPANY THAT MAKES THE PRODUCTS SHOWN ON WEBPAGE  | 391 92.2    | 194 92.8    | 197 91.6         |
| WEBSITE CONTENT (NET)                                       | 266 62.7    | 130 62.2    | 136 63.3         |
| WEBSITE VISUALS (SUBNET)                                    | 160 37.7    | 79 37.8     | 81 37.7          |
| PRODUCT/PACKAGING VISUAL (SUB-SUBNET)                       | 140 33.0    | 70 33.5     | 70 32.6          |
| PACKAGE BRANDING (SUB-SUBNET)                               | 135 31.8    | 68 32.5     | 67 31.2          |
| THRIVE PACKAGE BRANDING (SUB-SUB-SUBNET)                    | 23 5.4      | 23 11.0     | 0 0              |
| PRODUCTS/PACKAGES/LABELS SAY "THRIVE"                       | 16 3.8      | 16 7.7      | 0 0              |
| PRODUCTS/PACKAGES/LABELS SAY "THRIVE PRODUCTS"              | 2 0.5       | 2 1.0       | 0 0              |
| PRODUCTS/PACKAGES/LABELS SAY "THRIVE SKINCARE"              | 4 0.9       | 4 1.9       | 0 0              |
| OTHER THRIVE PACKAGE BRANDING MENTIONS                      | 1 0.2       | 1 0.5       | 0 0              |
| ENERGIZE PACKAGE BRANDING (SUB-SUB-SUBNET)                  | 12 2.8      | 0 0         | 12 5.6           |
| PRODUCTS/PACKAGES/LABELS SAY "ENERGIZE"                     | 11 2.6      | 0 0         | 11 5.1           |
| OTHER ENERGIZE PACKAGE BRANDING MENTIONS                    | 1 0.2       | 0 0         | 1 0.5            |
| PACKAGE BRANDING TYPOGRAPHY (SUB-SUB-SUBNET)                | 4 0.9       | 1 0.5       | 3 1.4            |
| NAME/BRAND NAME ON THE PACKAGING/PRODUCTS IS WRITTEN IN BOLD LETTERING | 3 0.7 | 1 0.5 | 2 0.9 |

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 6

Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| OTHER PACKAGE BRANDING TYPOGRAPHY MENTIONS | 1 0.2 | 0 0 | 1 0.5 |
| PACKAGE BRANDING LOCATION (SUB-SUB-SUBNET) | 5 1.2 | 2 1.0 | 3 1.4 |
| SAYS IT AT THE TOP OF THE PACKAGES/THE NAME/BRAND NAME IS AT THE TOP OF THE PACKAGES | 3 0.7 | 0 0 | 3 1.4 |
| OTHER PACKAGE BRANDING LOCATION MENTIONS | 2 0.5 | 2 1.0 | 0 0 |
| MISCELLANEOUS PACKAGE BRANDING | | | |
| SAYS IT ON THE PRODUCT/ PACKAGING/THAT'S THE NAME ON THE PRODUCTS/PACKAGES/ LABELS (UNSPEC) | 60 14.2 | 24 11.5 | 36 16.7 |
| SAYS IT ON EVERY PRODUCT/ ON ALL OF THE PRODUCTS/ THE NAME IS ON ALL OF THE PRODUCTS | 38 9.0 | 18 8.6 | 20 9.3 |
| SAYS IT ALL OVER THE PRODUCTS/PACKAGES/IS REPEATED ON THE PRODUCTS/ PACKAGES | 5 1.2 | 4 1.9 | 1 0.5 |
| NAME/BRAND NAME IS PROMINENTLY FEATURED ON THE PRODUCTS | 7 1.7 | 3 1.4 | 4 1.9 |
| NAME/BRAND NAME ON THE PACKAGING/PRODUCTS IS CLEAR/EASY TO SEE/READ | 3 0.7 | 2 1.0 | 1 0.5 |
| LOGO/BRAND LOGO IS ON THE PRODUCTS/PACKAGES/LABELS | 6 1.4 | 3 1.4 | 3 1.4 |
| OTHER MISCELLANEOUS PACKAGE BRANDING MENTIONS | 1 0.2 | 1 0.5 | 0 0 |

```
                            TARGET RESEARCH GROUP INC.
                            SKIN CARE SURVEY (#103-21063)
```

Table 6

```
Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
          THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |

MISCELLANEOUS PRODUCT/PACKAGING VISUAL

| | | | |
|---|---|---|---|
| SHOWS THE PRODUCTS/PRODUCTS ARE PICTURED (UNSPEC) | 3 / 0.7 | 2 / 1.0 | 1 / 0.5 |
| OTHER MISCELLANEOUS PRODUCT/PACKAGING VISUAL MENTIONS | 2 / 0.5 | 0 / 0 | 2 / 0.9 |
| LOGO (SUB-SUBNET) | 25 / 5.9 | 14 / 6.7 | 11 / 5.1 |
| THE LOGO/BRAND LOGO | 11 / 2.6 | 3 / 1.4 | 8 / 3.7 |
| NAME/BRAND NAME IS IN THE LOGO/WRITTEN ON THE LOGO | 4 / 0.9 | 4 / 1.9 | 0 / 0 |
| THE LOGO IS EVERYWHERE/ALL OVER THE PAGE/WEBSITE/AD | 2 / 0.5 | 2 / 1.0 | 0 / 0 |
| LOGO ON TOP OF THE PAGE/ WEBSITE | 6 / 1.4 | 4 / 1.9 | 2 / 0.9 |
| OTHER LOGO MENTIONS | 3 / 0.7 | 2 / 1.0 | 1 / 0.5 |
| MISCELLANEOUS WEBSITE VISUALS | | | |
| OTHER MISCELLANEOUS WEBSITE VISUALS MENTIONS | 3 / 0.7 | 0 / 0 | 3 / 1.4 |
| WEBSITE COPY (SUBNET) | 81 / 19.1 | 43 / 20.6 | 38 / 17.7 |
| AWARDS/HONORS (SUBNET) | 2 / 0.5 | 1 / 0.5 | 1 / 0.5 |
| WON AN AWARD/GRANT FROM AMAZON/AN AMAZON LAUNCHPAD INNOVATION GRANT/AWARD | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| VOGUE AWARD FOR BEST (NEW) SUSTAINABLE BEAUTY PRODUCT (OF 2021) | 1 / 0.2 | 0 / 0 | 1 / 0.5 |

Simonson Decl. Ex. A

```
                          TARGET RESEARCH GROUP INC.
                          SKIN CARE SURVEY (#103-21063)
```

Table 6

```
        Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
              THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| REVIEWS/ENDORSEMENTS (SUB-SUBNET) | 5 1.2 | 3 1.4 | 2 0.9 |
| VOGUE ENDORSES THE PRODUCT/ HAS AN ENDORSEMENT/QUOTE FROM VOGUE | 1 0.2 | 0 0 | 1 0.5 |
| OTHER REVIEWS/ENDORSEMENTS MENTIONS | 4 0.9 | 3 1.4 | 1 0.5 |
| BRAND NAME (SUB-SUBNET) | 61 14.4 | 33 15.8 | 28 13.0 |
| ENERGIZE (SUB-SUB-SUBNET) | 26 6.1 | 0 0 | 26 12.1 |
| SAYS "ENERGIZE"/THE WEBSITE SAYS "ENERGIZE" | 10 2.4 | 0 0 | 10 4.7 |
| SAYS "ENERGIZE SKINCARE"/ THE WEBSITE SAYS "ENERGIZE SKINCARE" | 10 2.4 | 0 0 | 10 4.7 |
| SAYS "ENERGIZE NATURAL CARE"/THE WEBSITE SAYS "ENERGIZE NATURAL CARE" | 5 1.2 | 0 0 | 5 2.3 |
| OTHER ENERGIZE MENTIONS | 2 0.5 | 0 0 | 2 0.9 |
| THRIVE (SUB-SUB-SUBNET) | 33 7.8 | 33 15.8 | 0 0 |
| SAYS "THRIVE"/THE WEBSITE SAYS "THRIVE" | 19 4.5 | 19 9.1 | 0 0 |
| SAYS "THRIVE SKINCARE"/THE WEBSITE SAYS "THRIVE SKINCARE" | 8 1.9 | 8 3.8 | 0 0 |
| SAYS "THRIVE NATURAL CARE" | 2 0.5 | 2 1.0 | 0 0 |
| SAYS "THRIVE NATURAL CARE POWERED BY SHOPIFY" | 1 0.2 | 1 0.5 | 0 0 |

123

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 6

Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| SAYS "SHOP THRIVE SKINCARE" | 4 | 4 | 0 |
|  | 0.9 | 1.9 | 0 |
| MISCELLANEOUS BRAND NAME |  |  |  |
| SAYS "VOGUE"/THE WEBSITE SAYS "VOGUE" | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| SAYS IT IN THE TEXT/COPY/ TALKS ABOUT IT ON THE WEBSITE/AD | 11 | 6 | 5 |
|  | 2.6 | 2.9 | 2.3 |
| SAYS IT IN THE PRODUCT DESCRIPTION/INFORMATION | 9 | 5 | 4 |
|  | 2.1 | 2.4 | 1.9 |
| SAYS "POWERED BY SHOPIFY" | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 6 | 1 | 5 |
|  | 1.4 | 0.5 | 2.3 |
| WEBSITE TYPOGRAPHY (SUBNET) | 8 | 4 | 4 |
|  | 1.9 | 1.9 | 1.9 |
| BOLD LETTERS/THE NAME IS BOLD/ IN BOLD | 5 | 2 | 3 |
|  | 1.2 | 1.0 | 1.4 |
| OTHER WEBSITE TYPOGRAPHY MENTIONS | 4 | 3 | 1 |
|  | 0.9 | 1.4 | 0.5 |
| WEBSITE LOCATION (SUBNET) | 122 | 62 | 60 |
|  | 28.8 | 29.7 | 27.9 |
| TOP OF WEBSITE (SUB-SUBNET) | 67 | 29 | 38 |
|  | 15.8 | 13.9 | 17.7 |
| IT'S THE HEADER/BANNER/TITLE/ THE HEADER OF THE WEBSITE/AD | 19 | 7 | 12 |
|  | 4.5 | 3.3 | 5.6 |
| IT'S ON THE TOP OF THE PAGE/ SAYS SO/SAYS THE NAME AT THE TOP OF THE PAGE | 50 | 22 | 28 |
|  | 11.8 | 10.5 | 13.0 |

```
                         TARGET RESEARCH GROUP INC.
                         SKIN CARE SURVEY (#103-21063)
```

Table 6

```
Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
          THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| OTHER TOP OF WEBSITE MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| BOTTOM OF WEBSITE (SUB-SUBNET) | 13<br>3.1 | 7<br>3.3 | 6<br>2.8 |
| IT'S ON THE BOTTOM OF THE PAGE/SAYS SO/SAYS THE NAME AT THE BOTTOM OF THE PAGE | 8<br>1.9 | 6<br>2.9 | 2<br>0.9 |
| IT'S ON THE BOTTOM RIGHT OF THE PAGE/SAYS SO/SAYS THE NAME AT THE BOTTOM RIGHT OF THE PAGE | 4<br>0.9 | 1<br>0.5 | 3<br>1.4 |
| OTHER BOTTOM OF WEBSITE MENTIONS | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| MISCELLANEOUS WEBSITE LOCATION | | | |
| IT'S IN THE MIDDLE/CENTER OF THE WEBSITE/AD/PAGE | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| IT'S ALL OVER THE PAGE/ WEBSITE/AD/EVERYWHERE/THE NAME IS MENTIONED/SHOWN MULTIPLE TIMES ON THE WEBSITE | 59<br>13.9 | 39<br>18.7 | 20<br>9.3 |
| OTHER MISCELLANEOUS WEBSITE LOCATION MENTIONS | 4<br>0.9 | 2<br>1.0 | 2<br>0.9 |
| MISCELLANEOUS WEBSITE CONTENT | | | |
| SAYS SO ON THE WEBSITE/AD/SAYS IT/SAYS THE NAME ON THE PAGE/ SAW IT ON THE PAGE (UNSPEC) | 25<br>5.9 | 11<br>5.3 | 14<br>6.5 |
| NAME/BRAND NAME IS CLEARLY WRITTEN/SHOWN ON WEBSITE/PAGE/ AD | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| NAME/BRAND NAME IS PROMINENTLY WRITTEN/FEATURED/SHOWN ON THE WEBSITE/AD/PAGE | 6<br>1.4 | 5<br>2.4 | 1<br>0.5 |

Simonson Decl. Ex. A

```
                                    TARGET RESEARCH GROUP INC.
                                   SKIN CARE SURVEY (#103-21063)
```
Table 6

```
            Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
                     THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| NO OTHER NAME/BRAND NAME IS MENTIONED/NO OTHER COMPANY NAME IS GIVEN/SHOWN | 5<br>1.2 | 2<br>1.0 | 3<br>1.4 |
| NAME IS ON THE COPYRIGHT/HAS A COPYRIGHT SYMBOL/MARK | 5<br>1.2 | 0<br>0 | 5<br>2.3 |
| OTHER MISCELLANEOUS WEBSITE CONTENT MENTIONS | 7<br>1.7 | 2<br>1.0 | 5<br>2.3 |
| PRODUCT RELATED (NET) | 65<br>15.3 | 31<br>14.8 | 34<br>15.8 |
| PRODUCT EFFICACY (SUBNET) | 11<br>2.6 | 6<br>2.9 | 5<br>2.3 |
| HELPS/IMPROVES SKIN | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| GOOD/HEALTHY FOR SKIN/SKIN HEALTH | 5<br>1.2 | 4<br>1.9 | 1<br>0.5 |
| OTHER PRODUCT EFFICACY MENTIONS | 4<br>0.9 | 0<br>0 | 4<br>1.9 |
| INGREDIENTS (SUBNET) | 26<br>6.1 | 14<br>6.7 | 12<br>5.6 |
| NATURAL INGREDIENTS (SUB-SUBNET) | 23<br>5.4 | 12<br>5.7 | 11<br>5.1 |
| PLANT-BASED (SUB-SUB-SUBNET) | 16<br>3.8 | 8<br>3.8 | 8<br>3.7 |
| PLANT-BASED/MADE FROM PLANTS/POWERED BY PLANTS | 11<br>2.6 | 4<br>1.9 | 7<br>3.3 |
| OTHER PLANT-BASED MENTIONS | 5<br>1.2 | 4<br>1.9 | 1<br>0.5 |
| MISCELLANEOUS NATURAL INGREDIENTS |  |  |  |
| NATURAL PRODUCTS/ INGREDIENTS/MADE FROM NATURAL SOURCES | 9<br>2.1 | 5<br>2.4 | 4<br>1.9 |

```
                              TARGET RESEARCH GROUP INC.
                              SKIN CARE SURVEY (#103-21063)
```

Table 6

Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
         THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?

|  |  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|---|
| BASE: TOTAL RESPONDENTS |  | 424 | 209 | 215 |
| OTHER MISCELLANEOUS NATURAL INGREDIENTS MENTIONS |  | 1 0.2 | 1 0.5 | 0 0 |
| MISCELLANEOUS INGREDIENTS |  |  |  |  |
| SOURCE/ORIGIN OF THE INGREDIENTS/INGREDIENTS FROM COSTA RICA/BRAZIL |  | 4 0.9 | 3 1.4 | 1 0.5 |
| OTHER MISCELLANEOUS INGREDIENTS MENTIONS |  | 5 1.2 | 3 1.4 | 2 0.9 |
| TYPE OF PRODUCT (SUBNET) |  | 26 6.1 | 12 5.7 | 14 6.5 |
| SKIN CARE PRODUCTS (SUB-SUBNET) |  | 26 6.1 | 12 5.7 | 14 6.5 |
| SKIN CARE/SKIN CARE PRODUCTS |  | 22 5.2 | 10 4.8 | 12 5.6 |
| SUNSCREEN |  | 2 0.5 | 1 0.5 | 1 0.5 |
| OTHER SKIN CARE PRODUCTS MENTIONS |  | 4 0.9 | 3 1.4 | 1 0.5 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |  |
| GOOD/GREAT PRODUCTS/LIKE THE PRODUCTS |  | 10 2.4 | 4 1.9 | 6 2.8 |
| GOOD/HIGH QUALITY/QUALITY PRODUCTS |  | 10 2.4 | 3 1.4 | 7 3.3 |
| NEW/DIFFERENT PRODUCTS/NEW TYPE OF PRODUCTS |  | 5 1.2 | 3 1.4 | 2 0.9 |
| CRUELTY-FREE PRODUCTS |  | 2 0.5 | 1 0.5 | 1 0.5 |
| FITS/SUITS MY NEEDS/MADE FOR PEOPLE LIKE ME |  | 2 0.5 | 1 0.5 | 1 0.5 |

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 6

Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?

| | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 6 / 1.4 | 1 / 0.5 | 5 / 2.3 |
| ENVIRONMENTAL IMPACT (NET) | 18 / 4.2 | 11 / 5.3 | 7 / 3.3 |
| SUSTAINABILITY (SUBNET) | 4 / 0.9 | 2 / 1.0 | 2 / 0.9 |
| THEY CARE ABOUT SUSTAINABILITY/ SUSTAINABLE PRACTICES | 2 / 0.5 | 1 / 0.5 | 1 / 0.5 |
| OTHER SUSTAINABILITY MENTIONS | 2 / 0.5 | 1 / 0.5 | 1 / 0.5 |
| REGENERATIVE (SUBNET) | 6 / 1.4 | 5 / 2.4 | 1 / 0.5 |
| REGENERATIVE FARMS/SOIL | 2 / 0.5 | 2 / 1.0 | 0 / 0 |
| OTHER REGENERATIVE MENTIONS | 4 / 0.9 | 3 / 1.4 | 1 / 0.5 |
| MISCELLANEOUS ENVIRONMENTAL IMPACT | | | |
| GOOD/BETTER FOR/HELPS/BENEFITS THE ENVIRONMENT/THE PLANET | 5 / 1.2 | 3 / 1.4 | 2 / 0.9 |
| OTHER MISCELLANEOUS ENVIRONMENTAL IMPACT MENTIONS | 6 / 1.4 | 3 / 1.4 | 3 / 1.4 |
| BRAND HERITAGE/REPUTATION (NET) | 18 / 4.2 | 9 / 4.3 | 9 / 4.2 |
| LIKE THE BRAND/GOOD BRAND | 5 / 1.2 | 1 / 0.5 | 4 / 1.9 |
| TOP BRAND/ONE OF THE BEST BRANDS | 1 / 0.2 | 1 / 0.5 | 0 / 0 |
| TRUST BRAND/HONEST/RELIABLE BRAND/COMPANY | 3 / 0.7 | 1 / 0.5 | 2 / 0.9 |

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 6

Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| FAMILIAR WITH BRAND/KNOW THE BRAND/WELL-KNOWN BRAND/COMPANY | 7<br>1.7 | 4<br>1.9 | 3<br>1.4 |
| USE/BUY THIS BRAND/PRODUCT/HAVE USED/BOUGHT IT BEFORE | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |
| POPULAR BRAND | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| OTHER BRAND HERITAGE/REPUTATION MENTIONS | 4<br>0.9 | 2<br>1.0 | 2<br>0.9 |
| BRAND STRUCTURE/AFFILIATION (NET) | 14<br>3.3 | 6<br>2.9 | 8<br>3.7 |
| THEY HELP ADVERTISE PRODUCTS/HAVE ADS/COMMERCIALS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| A SMALLER BUSINESS WITHIN A LARGER ONE/OWNED BY ANOTHER BRAND/A BIGGER BRAND | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| THEY PARTNER TOGETHER/WORK TOGETHER/AS A TEAM | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| THE MANUFACTURER/THE COMPANY WHO MAKES THE PRODUCT/A LINE OF PRODUCTS OF THAT BRAND | 10<br>2.4 | 3<br>1.4 | 7<br>3.3 |
| OTHER BRAND STRUCTURE/AFFILIATION MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS |  |  |  |
| GOOD/GREAT/LIKE IT/LOVE IT (UNSPEC) | 7<br>1.7 | 4<br>1.9 | 3<br>1.4 |
| THAT'S WHAT I THINK/BELIEVE (UNSPEC) | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |
| THAT'S THE NAME OF IT/THE NAME OF THE BRAND/PRODUCT/PRODUCT LINE (UNSPEC) | 25<br>5.9 | 12<br>5.7 | 13<br>6.0 |

Simonson Decl. Ex. A

```
                          TARGET RESEARCH GROUP INC.
                          SKIN CARE SURVEY (#103-21063)
```
Table 6

```
Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
          THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| IT'S CLEAR/OBVIOUS/EASY TO SEE | 16 | 9 | 7 |
|  | 3.8 | 4.3 | 3.3 |
| WORKS WITH/HELPS/SUPPORTS FARMERS/LOCAL FARMERS | 5 | 4 | 1 |
|  | 1.2 | 1.9 | 0.5 |
| GOOD SERVICE/LIKE THE SERVICE | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| GOOD PRICE/VALUE/LIKE THE VALUE OF THE BRAND | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |
| OTHER MISCELLANEOUS MENTIONS | 7 | 5 | 2 |
|  | 1.7 | 2.4 | 0.9 |
| NOTHING | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| DON'T KNOW | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| DON'T KNOW/UNSURE | 18 | 4 | 14 |
|  | 4.2 | 1.9 | 6.5 |
| DON'T KNOW/UNSURE (Q270) | 33 | 15 | 18 |
|  | 7.8 | 7.2 | 8.4 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 7

Q.280 DOES OR DOESN'T THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS
WEBPAGE MAKE ANY OTHER PRODUCTS OR BRANDS?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| YES, IT DOES MAKE OTHER PRODUCTS OR BRANDS | 143 33.7 | 71 34.0 | 72 33.5 |
| NO, IT DOESN'T MAKE OTHER PRODUCTS OR BRANDS | 106 25.0 | 50 23.9 | 56 26.0 |
| DON'T KNOW/UNSURE | 175 41.3 | 88 42.1 | 87 40.5 |

Simonson Decl. Ex. A

```
                                  TARGET RESEARCH GROUP INC.
                                  SKIN CARE SURVEY (#103-21063)
```

Table 8

Q.285 WHAT OTHER PRODUCTS OR BRANDS ARE MADE BY THE COMPANY THAT MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| YES, IT DOES MAKE OTHER PRODUCTS OR BRANDS | 143 33.7 | 71 34.0 | 72 33.5 |
| PRODUCT TYPE (NET) | 61 14.4 | 31 14.8 | 30 14.0 |
| SKIN CARE (SUBNET) | 55 13.0 | 28 13.4 | 27 12.6 |
| CLEANSERS/SCRUBS (SUB-SUBNET) | 32 7.5 | 19 9.1 | 13 6.0 |
| SCRUBS (SUB-SUB-SUBNET) | 20 4.7 | 10 4.8 | 10 4.7 |
| SCRUB | 4 0.9 | 0 0 | 4 1.9 |
| ENERGY SCRUB | 14 3.3 | 8 3.8 | 6 2.8 |
| OTHER SCRUBS MENTIONS | 2 0.5 | 2 1.0 | 0 0 |
| MISCELLANEOUS CLEANSERS/SCRUBS |  |  |  |
| FACE WASH | 24 5.7 | 13 6.2 | 11 5.1 |
| DEEP CLEAN/DEEP CLEAN KIT | 5 1.2 | 4 1.9 | 1 0.5 |
| OTHER MISCELLANEOUS CLEANSERS/SCRUBS MENTIONS | 2 0.5 | 2 1.0 | 0 0 |
| LOTIONS/CREAMS/BALMS (SUB-SUBNET) | 23 5.4 | 12 5.7 | 11 5.1 |
| LOTIONS (SUB-SUB-SUBNET) | 3 0.7 | 2 1.0 | 1 0.5 |
| BODY LOTION | 2 0.5 | 1 0.5 | 1 0.5 |

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 8

Q.285 WHAT OTHER PRODUCTS OR BRANDS ARE MADE BY THE COMPANY THAT MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| OTHER LOTIONS MENTIONS | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| MISCELLANEOUS LOTIONS/CREAMS/BALMS |  |  |  |
| FACE BALM | 16<br>3.8 | 9<br>4.3 | 7<br>3.3 |
| OTHER MISCELLANEOUS LOTIONS/ CREAMS/BALMS MENTIONS | 4<br>0.9 | 1<br>0.5 | 3<br>1.4 |
| MAKEUP/COSMETICS (SUB-SUBNET) | 4<br>0.9 | 4<br>1.9 | 0<br>0 |
| EYELINER | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MASCARA | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER MAKEUP/COSMETICS MENTIONS | 3<br>0.7 | 3<br>1.4 | 0<br>0 |
| SHAVE PRODUCTS (SUB-SUBNET) | 13<br>3.1 | 6<br>2.9 | 7<br>3.3 |
| SHAVING OIL | 13<br>3.1 | 6<br>2.9 | 7<br>3.3 |
| SUNSCREEN (SUB-SUBNET) | 21<br>5.0 | 11<br>5.3 | 10<br>4.7 |
| SUNSCREEN | 9<br>2.1 | 6<br>2.9 | 3<br>1.4 |
| SUNSCREEN BALM | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| DAILY DEFENSE SUNSCREEN | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| BODYSHIELD | 9<br>2.1 | 5<br>2.4 | 4<br>1.9 |

```
                                    TARGET RESEARCH GROUP INC.
                                    SKIN CARE SURVEY (#103-21063)
```

Table 8

```
                Q.285 WHAT OTHER PRODUCTS OR BRANDS ARE MADE BY THE COMPANY THAT MAKES
                              THE PRODUCTS SHOWN ON THIS WEBPAGE?
```

| | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| BODYSHIELD 50 | 3 0.7 | 1 0.5 | 2 0.9 |
| OTHER SUNSCREEN MENTIONS | 2 0.5 | 1 0.5 | 1 0.5 |
| MISCELLANEOUS SKIN CARE | | | |
| SKIN CARE | 6 1.4 | 3 1.4 | 3 1.4 |
| SKIN HEALTH | 3 0.7 | 1 0.5 | 2 0.9 |
| SERUM | 2 0.5 | 1 0.5 | 1 0.5 |
| OTHER MISCELLANEOUS SKIN CARE MENTIONS | 4 0.9 | 1 0.5 | 3 1.4 |
| HAIR CARE (SUBNET) | 5 1.2 | 4 1.9 | 1 0.5 |
| HAIR/HAIR CARE | 2 0.5 | 2 1.0 | 0 0 |
| SHAMPOO | 3 0.7 | 2 1.0 | 1 0.5 |
| MISCELLANEOUS PRODUCT TYPE | | | |
| FOOD PRODUCTS (ALL MENTIONS) | 2 0.5 | 2 1.0 | 0 0 |
| VITAMINS/SUPPLEMENTS (ALL MENTIONS) | 2 0.5 | 1 0.5 | 1 0.5 |
| BATTERIES | 1 0.2 | 0 0 | 1 0.5 |
| OTHER MISCELLANEOUS PRODUCT TYPE MENTIONS | 5 1.2 | 2 1.0 | 3 1.4 |
| BRAND (NET) | 48 11.3 | 25 12.0 | 23 10.7 |

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 8

Q.285 WHAT OTHER PRODUCTS OR BRANDS ARE MADE BY THE COMPANY THAT MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| DOVE | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| ENERGIZE | 11<br>2.6 | 0<br>0 | 11<br>5.1 |
| MAC | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| THRIVE | 11<br>2.6 | 11<br>5.3 | 0<br>0 |
| VOGUE | 23<br>5.4 | 10<br>4.8 | 13<br>6.0 |
| OTHER BRAND MENTIONS | 11<br>2.6 | 5<br>2.4 | 6<br>2.8 |
| MISCELLANEOUS |  |  |  |
| OTHER MISCELLANEOUS MENTIONS | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |
| DON'T KNOW | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| DON'T KNOW/UNSURE | 41<br>9.7 | 19<br>9.1 | 22<br>10.2 |
| NO, IT DOESN'T MAKE OTHER PRODUCTS OR BRANDS | 106<br>25.0 | 50<br>23.9 | 56<br>26.0 |
| DON'T KNOW/UNSURE (Q280) | 175<br>41.3 | 88<br>42.1 | 87<br>40.5 |

135
Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 9

Q.290 DOES OR DOESN'T THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS
WEBPAGE HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY/BRAND | 120 28.3 | 54 25.8 | 66 30.7 |
| NO, IT DOESN'T HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY/BRAND | 137 32.3 | 73 34.9 | 64 29.8 |
| DON'T KNOW/UNSURE | 167 39.4 | 82 39.2 | 85 39.5 |

136
Simonson Decl. Ex. A

```
                              TARGET RESEARCH GROUP INC.
                              SKIN CARE SURVEY (#103-21063)
```

Table 10

Q.295 WITH WHICH OTHER COMPANY OR BRAND DOES THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE HAVE A BUSINESS AFFILIATION OR CONNECTION?

| | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY/BRAND | 120 28.3 | 54 25.8 | 66 30.7 |
| AMAZON (NET) | 8 1.9 | 2 1.0 | 6 2.8 |
| AMAZON | 8 1.9 | 2 1.0 | 6 2.8 |
| APPLE (NET) | 1 0.2 | 0 0 | 1 0.5 |
| APPLE PAY | 1 0.2 | 0 0 | 1 0.5 |
| ENERGIZE (NET) | 6 1.4 | 0 0 | 6 2.8 |
| ENERGIZE | 6 1.4 | 0 0 | 6 2.8 |
| REGENERATIVE (NET) | 6 1.4 | 1 0.5 | 5 2.3 |
| REGENERATIVE | 2 0.5 | 0 0 | 2 0.9 |
| REGENERATIVE PLANTS | 2 0.5 | 0 0 | 2 0.9 |
| OTHER REGENERATIVE MENTIONS | 2 0.5 | 1 0.5 | 1 0.5 |
| SHOPIFY (NET) | 9 2.1 | 5 2.4 | 4 1.9 |
| SHOPIFY | 7 1.7 | 4 1.9 | 3 1.4 |
| OTHER SHOPIFY MENTIONS | 2 0.5 | 1 0.5 | 1 0.5 |
| THRIVE (NET) | 5 1.2 | 5 2.4 | 0 0 |

```
                        TARGET RESEARCH GROUP INC.
                        SKIN CARE SURVEY (#103-21063)
```

Table 10

Q.295 WITH WHICH OTHER COMPANY OR BRAND DOES THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE HAVE A BUSINESS AFFILIATION OR CONNECTION?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| THRIVE | 4<br>0.9 | 4<br>1.9 | 0<br>0 |
| THRIVE NATURAL CARE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| VOGUE (NET) | 41<br>9.7 | 21<br>10.0 | 20<br>9.3 |
| VOGUE | 40<br>9.4 | 20<br>9.6 | 20<br>9.3 |
| OTHER VOGUE MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| CREDIT CARD COMPANIES (NET) | 4<br>0.9 | 1<br>0.5 | 3<br>1.4 |
| VISA | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| OTHER CREDIT CARD COMPANIES MENTIONS | 3<br>0.7 | 0<br>0 | 3<br>1.4 |
| PRODUCT RELATED (NET) | 5<br>1.2 | 1<br>0.5 | 4<br>1.9 |
| PRODUCT INGREDIENTS ONLY MENTIONED (ALOE VERA, SUGAR CANE, ETC.) | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| PRODUCT TYPE ONLY MENTIONED (SUNSCREEN, SKIN CARE, ETC.) | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER PRODUCT RELATED MENTIONS | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| MISCELLANEOUS |  |  |  |
| FACEBOOK | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| PAYPAL | 1<br>0.2 | 0<br>0 | 1<br>0.5 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 10

Q.295 WITH WHICH OTHER COMPANY OR BRAND DOES THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE HAVE A BUSINESS AFFILIATION OR CONNECTION?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| WALMART | 1 0.2 | 1 0.5 | 0 0 |
| FARMERS/FARMERS IN COSTA RICA/ BRAZIL | 4 0.9 | 2 1.0 | 2 0.9 |
| OTHER MISCELLANEOUS MENTIONS | 8 1.9 | 3 1.4 | 5 2.3 |
| DON'T KNOW/UNSURE | 23 5.4 | 10 4.8 | 13 6.0 |
| NO, IT DOESN'T HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY/BRAND | 137 32.3 | 73 34.9 | 64 29.8 |
| DON'T KNOW/UNSURE (Q290) | 167 39.4 | 82 39.2 | 85 39.5 |

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 11

Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY/BRAND | 120<br>28.3 | 54<br>25.8 | 66<br>30.7 |
| MENTIONED COMPANY/BRAND THAT HAS A BUSINESS AFFILIATION OR CONNECTION | 97<br>22.9 | 44<br>21.1 | 53<br>24.7 |
| WEBSITE CONTENT (NET) | 52<br>12.3 | 23<br>11.0 | 29<br>13.5 |
| WEBSITE VISUALS (SUBNET) | 11<br>2.6 | 4<br>1.9 | 7<br>3.3 |
| PRODUCT/PACKAGING VISUAL (SUB-SUBNET) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| PACKAGE BRANDING (SUB-SUBNET) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS PACKAGE BRANDING | | | |
| SAYS IT ON THE PRODUCT/ PACKAGING/THAT'S THE NAME ON THE PRODUCTS/PACKAGES/ LABELS (UNSPEC) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| LOGO (SUB-SUBNET) | 6<br>1.4 | 2<br>1.0 | 4<br>1.9 |
| THE LOGO/BRAND LOGO | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| NAME/BRAND NAME IS IN THE LOGO/WRITTEN ON THE LOGO | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER LOGO MENTIONS | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| MISCELLANEOUS WEBSITE VISUALS | | | |
| HAS PICTURES/IMAGES (UNSPEC) | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 11

Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?

|                                                              | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|--------------------------------------------------------------|-------------|-------------|------------------|
| BASE: TOTAL RESPONDENTS                                      | 424         | 209         | 215              |
| OTHER MISCELLANEOUS WEBSITE VISUALS MENTIONS                 | 1 / 0.2     | 0 / 0       | 1 / 0.5          |
| WEBSITE COPY (SUBNET)                                        | 24 / 5.7    | 9 / 4.3     | 15 / 7.0         |
| AWARDS/HONORS (SUBNET)                                       | 10 / 2.4    | 4 / 1.9     | 6 / 2.8          |
| WON AN AWARD/GRANT FROM AMAZON/AN AMAZON LAUNCHPAD INNOVATION GRANT/AWARD | 6 / 1.4     | 2 / 1.0     | 4 / 1.9          |
| VOGUE AWARD FOR BEST (NEW) SUSTAINABLE BEAUTY PRODUCT (OF 2021) | 2 / 0.5     | 1 / 0.5     | 1 / 0.5          |
| OTHER AWARDS/HONORS MENTIONS                                 | 2 / 0.5     | 1 / 0.5     | 1 / 0.5          |
| REVIEWS/ENDORSEMENTS (SUB-SUBNET)                            | 3 / 0.7     | 2 / 1.0     | 1 / 0.5          |
| VOGUE ENDORSES THE PRODUCT/ HAS AN ENDORSEMENT/QUOTE FROM VOGUE | 3 / 0.7     | 2 / 1.0     | 1 / 0.5          |
| BRAND NAME (SUB-SUBNET)                                      | 9 / 2.1     | 3 / 1.4     | 6 / 2.8          |
| ENERGIZE (SUB-SUB-SUBNET)                                    | 3 / 0.7     | 0 / 0       | 3 / 1.4          |
| SAYS "ENERGIZE"/THE WEBSITE SAYS "ENERGIZE"                  | 2 / 0.5     | 0 / 0       | 2 / 0.9          |
| SAYS "ENERGIZE NATURAL CARE"/THE WEBSITE SAYS "ENERGIZE NATURAL CARE" | 1 / 0.2     | 0 / 0       | 1 / 0.5          |
| THRIVE (SUB-SUB-SUBNET)                                      | 2 / 0.5     | 2 / 1.0     | 0 / 0            |

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 11

Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| SAYS "THRIVE NATURAL CARE POWERED BY SHOPIFY" | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| MISCELLANEOUS BRAND NAME |  |  |  |
| SAYS "VOGUE"/THE WEBSITE SAYS "VOGUE" | 4<br>0.9 | 1<br>0.5 | 3<br>1.4 |
| OTHER MISCELLANEOUS BRAND NAME MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| SAYS IT IN THE PRODUCT DESCRIPTION/INFORMATION | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| SAYS "POWERED BY SHOPIFY" | 3<br>0.7 | 0<br>0 | 3<br>1.4 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| WEBSITE TYPOGRAPHY (SUBNET) | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| BOLD LETTERS/THE NAME IS BOLD/ IN BOLD | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER WEBSITE TYPOGRAPHY MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| WEBSITE LOCATION (SUBNET) | 12<br>2.8 | 6<br>2.9 | 6<br>2.8 |
| TOP OF WEBSITE (SUB-SUBNET) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| IT'S THE HEADER/BANNER/TITLE/ THE HEADER OF THE WEBSITE/AD | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| BOTTOM OF WEBSITE (SUB-SUBNET) | 9<br>2.1 | 5<br>2.4 | 4<br>1.9 |

Simonson Decl. Ex. A

```
                              TARGET RESEARCH GROUP INC.
                              SKIN CARE SURVEY (#103-21063)
```

Table 11

```
        Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
        HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
               PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| IT'S ON THE BOTTOM OF THE PAGE/SAYS SO/SAYS THE NAME AT THE BOTTOM OF THE PAGE | 5<br>1.2 | 3<br>1.4 | 2<br>0.9 |
| IT'S ON THE BOTTOM RIGHT OF THE PAGE/SAYS SO/SAYS THE NAME AT THE BOTTOM RIGHT OF THE PAGE | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |
| OTHER BOTTOM OF WEBSITE MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| MISCELLANEOUS WEBSITE LOCATION |  |  |  |
| IT'S IN THE MIDDLE/CENTER OF THE WEBSITE/AD/PAGE | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| MISCELLANEOUS WEBSITE CONTENT |  |  |  |
| SAYS SO ON THE WEBSITE/AD/SAYS IT/SAYS THE NAME ON THE PAGE/ SAW IT ON THE PAGE (UNSPEC) | 9<br>2.1 | 4<br>1.9 | 5<br>2.3 |
| NAME/BRAND NAME IS CLEARLY WRITTEN/SHOWN ON WEBSITE/PAGE/ AD | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| NAME IS ON THE COPYRIGHT/HAS A COPYRIGHT SYMBOL/MARK | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER MISCELLANEOUS WEBSITE CONTENT MENTIONS | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| PRODUCT RELATED (NET) | 18<br>4.2 | 5<br>2.4 | 13<br>6.0 |
| PRODUCT EFFICACY (SUBNET) | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| GOOD/HEALTHY FOR SKIN/SKIN HEALTH | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER PRODUCT EFFICACY MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 11

Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| INGREDIENTS (SUBNET) | 6 | 3 | 3 |
|  | 1.4 | 1.4 | 1.4 |
| NATURAL INGREDIENTS (SUB-SUBNET) | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| PLANT-BASED (SUB-SUB-SUBNET) | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| PLANT-BASED/MADE FROM PLANTS/POWERED BY PLANTS | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| MISCELLANEOUS NATURAL INGREDIENTS |  |  |  |
| NATURAL PRODUCTS/ INGREDIENTS/MADE FROM NATURAL SOURCES | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| MISCELLANEOUS INGREDIENTS |  |  |  |
| SOURCE/ORIGIN OF THE INGREDIENTS/INGREDIENTS FROM COSTA RICA/BRAZIL | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| OTHER MISCELLANEOUS INGREDIENTS MENTIONS | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| TYPE OF PRODUCT (SUBNET) | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| SKIN CARE PRODUCTS (SUB-SUBNET) | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| SKIN CARE/SKIN CARE PRODUCTS | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| OTHER SKIN CARE PRODUCTS MENTIONS | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| MISCELLANEOUS PRODUCT RELATED |  |  |  |
| GOOD/GREAT PRODUCTS/LIKE THE PRODUCTS | 4 | 0 | 4 |
|  | 0.9 | 0 | 1.9 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 11

Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| GOOD/HIGH QUALITY/QUALITY PRODUCTS | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| NEW/DIFFERENT PRODUCTS/NEW TYPE OF PRODUCTS | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| FITS/SUITS MY NEEDS/MADE FOR PEOPLE LIKE ME | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| ENVIRONMENTAL IMPACT (NET) | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| SUSTAINABILITY (SUBNET) | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| OTHER SUSTAINABILITY MENTIONS | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| MISCELLANEOUS ENVIRONMENTAL IMPACT |  |  |  |
| GOOD/BETTER FOR/HELPS/BENEFITS THE ENVIRONMENT/THE PLANET | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| BRAND HERITAGE/REPUTATION (NET) | 6<br>1.4 | 1<br>0.5 | 5<br>2.3 |
| LIKE THE BRAND/GOOD BRAND | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| TOP BRAND/ONE OF THE BEST BRANDS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| FAMILIAR WITH BRAND/KNOW THE BRAND/WELL-KNOWN BRAND/COMPANY | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| USE/BUY THIS BRAND/PRODUCT/HAVE USED/BOUGHT IT BEFORE | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| OTHER BRAND HERITAGE/REPUTATION MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| BRAND STRUCTURE/AFFILIATION (NET) | 13<br>3.1 | 9<br>4.3 | 4<br>1.9 |

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 11

Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| THEY HELP ADVERTISE PRODUCTS/HAVE ADS/COMMERCIALS | 5 1.2 | 3 1.4 | 2 0.9 |
| A SMALLER BUSINESS WITHIN A LARGER ONE/OWNED BY ANOTHER BRAND/A BIGGER BRAND | 1 0.2 | 1 0.5 | 0 0 |
| THEY PARTNER TOGETHER/WORK TOGETHER/AS A TEAM | 1 0.2 | 0 0 | 1 0.5 |
| THEY GROW/SUPPLY THE INGREDIENTS | 1 0.2 | 1 0.5 | 0 0 |
| SIMILAR/THE SAME TYPE OF BRAND/ COMPANY | 3 0.7 | 3 1.4 | 0 0 |
| OTHER BRAND STRUCTURE/AFFILIATION MENTIONS | 2 0.5 | 1 0.5 | 1 0.5 |
| MISCELLANEOUS |  |  |  |
| GOOD/GREAT/LIKE IT/LOVE IT (UNSPEC) | 5 1.2 | 3 1.4 | 2 0.9 |
| THAT'S WHAT I THINK/BELIEVE (UNSPEC) | 1 0.2 | 0 0 | 1 0.5 |
| THAT'S THE NAME OF IT/THE NAME OF THE BRAND/PRODUCT/PRODUCT LINE (UNSPEC) | 1 0.2 | 0 0 | 1 0.5 |
| IT'S CLEAR/OBVIOUS/EASY TO SEE | 1 0.2 | 0 0 | 1 0.5 |
| WORKS WITH/HELPS/SUPPORTS FARMERS/LOCAL FARMERS | 2 0.5 | 0 0 | 2 0.9 |
| GOOD PRICE/VALUE/LIKE THE VALUE OF THE BRAND | 1 0.2 | 1 0.5 | 0 0 |
| OTHER MISCELLANEOUS MENTIONS | 2 0.5 | 1 0.5 | 1 0.5 |

Simonson Decl. Ex. A

```
                            TARGET RESEARCH GROUP INC.
                            SKIN CARE SURVEY (#103-21063)
```

Table 11

```
        Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
        HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
                    PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| DON'T KNOW/UNSURE | 10 | 5 | 5 |
|  | 2.4 | 2.4 | 2.3 |
| DON'T KNOW/UNSURE (Q295) | 23 | 10 | 13 |
|  | 5.4 | 4.8 | 6.0 |
| NO, IT DOESN'T HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY/BRAND | 137 | 73 | 64 |
|  | 32.3 | 34.9 | 29.8 |
| DON'T KNOW/UNSURE (Q290) | 167 | 82 | 85 |
|  | 39.4 | 39.2 | 39.5 |

Simonson Decl. Ex. A

```
                              TARGET RESEARCH GROUP INC.
                              SKIN CARE SURVEY (#103-21063)
```

Table 12

Q.300 DID OR DIDN'T THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS
WEBPAGE RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND?

|                                              | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|----------------------------------------------|-------------|-------------|------------------|
| BASE: TOTAL RESPONDENTS                      | 424         | 209         | 215              |
| YES, IT DID RECEIVE PERMISSION OR APPROVAL   | 134<br>31.6 | 62<br>29.7  | 72<br>33.5       |
| NO, IT DIDN'T RECEIVE PERMISSION OR APPROVAL | 75<br>17.7  | 43<br>20.6  | 32<br>14.9       |
| DON'T KNOW/UNSURE                            | 215<br>50.7 | 104<br>49.8 | 111<br>51.6      |

Simonson Decl. Ex. A

```
                              TARGET RESEARCH GROUP INC.
                              SKIN CARE SURVEY (#103-21063)
```

Table 13

Q.305 WHICH OTHER COMPANY OR BRAND GAVE PERMISSION OR APPROVAL TO THE
      COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| YES, IT DID RECEIVE PERMISSION OR APPROVAL | 134 <br> 31.6 | 62 <br> 29.7 | 72 <br> 33.5 |
| AMAZON (NET) | 12 <br> 2.8 | 5 <br> 2.4 | 7 <br> 3.3 |
| AMAZON | 8 <br> 1.9 | 3 <br> 1.4 | 5 <br> 2.3 |
| AMAZON LAUNCHPAD/AMAZON LAUNCHPAD INNOVATION | 2 <br> 0.5 | 2 <br> 1.0 | 0 <br> 0 |
| OTHER AMAZON MENTIONS | 2 <br> 0.5 | 0 <br> 0 | 2 <br> 0.9 |
| APPLE (NET) | 2 <br> 0.5 | 0 <br> 0 | 2 <br> 0.9 |
| APPLE | 1 <br> 0.2 | 0 <br> 0 | 1 <br> 0.5 |
| APPLE PAY | 1 <br> 0.2 | 0 <br> 0 | 1 <br> 0.5 |
| ENERGIZE (NET) | 9 <br> 2.1 | 0 <br> 0 | 9 <br> 4.2 |
| ENERGIZE | 9 <br> 2.1 | 0 <br> 0 | 9 <br> 4.2 |
| REGENERATIVE (NET) | 2 <br> 0.5 | 0 <br> 0 | 2 <br> 0.9 |
| REGENERATIVE PLANTS | 2 <br> 0.5 | 0 <br> 0 | 2 <br> 0.9 |
| SHOPIFY (NET) | 5 <br> 1.2 | 2 <br> 1.0 | 3 <br> 1.4 |
| SHOPIFY | 5 <br> 1.2 | 2 <br> 1.0 | 3 <br> 1.4 |
| THRIVE (NET) | 9 <br> 2.1 | 9 <br> 4.3 | 0 <br> 0 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 13

Q.305 WHICH OTHER COMPANY OR BRAND GAVE PERMISSION OR APPROVAL TO THE
COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| THRIVE | 7<br>1.7 | 7<br>3.3 | 0<br>0 |
| THRIVE SKIN CARE | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER THRIVE MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| VOGUE (NET) | 46<br>10.8 | 23<br>11.0 | 23<br>10.7 |
| VOGUE | 44<br>10.4 | 22<br>10.5 | 22<br>10.2 |
| OTHER VOGUE MENTIONS | 2<br>0.5 | 1<br>0.5 | 1<br>0.5 |
| CREDIT CARD COMPANIES (NET) | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| VISA | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER CREDIT CARD COMPANIES MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| PRODUCT RELATED (NET) | 4<br>0.9 | 4<br>1.9 | 0<br>0 |
| PRODUCT TYPE ONLY MENTIONED (SUNSCREEN, SKIN CARE, ETC.) | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| OTHER PRODUCT RELATED MENTIONS | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| MISCELLANEOUS |  |  |  |
| PAYPAL | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| WALMART | 1<br>0.2 | 1<br>0.5 | 0<br>0 |

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 13

Q.305 WHICH OTHER COMPANY OR BRAND GAVE PERMISSION OR APPROVAL TO THE
COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| FARMERS/FARMERS IN COSTA RICA/ BRAZIL | 4<br>0.9 | 2<br>1.0 | 2<br>0.9 |
| OTHER MISCELLANEOUS MENTIONS | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |
| DON'T KNOW/UNSURE | 42<br>9.9 | 15<br>7.2 | 27<br>12.6 |
| NO, IT DIDN'T RECEIVE PERMISSION OR APPROVAL | 75<br>17.7 | 43<br>20.6 | 32<br>14.9 |
| DON'T KNOW/UNSURE (Q300) | 215<br>50.7 | 104<br>49.8 | 111<br>51.6 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 14

Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| YES, IT DID RECEIVE PERMISSION OR APPROVAL | 134<br>31.6 | 62<br>29.7 | 72<br>33.5 |
| MENTIONED COMPANY/BRAND THAT GAVE PERMISSION OR APPROVAL | 92<br>21.7 | 47<br>22.5 | 45<br>20.9 |
| WEBSITE CONTENT (NET) | 52<br>12.3 | 24<br>11.5 | 28<br>13.0 |
| WEBSITE VISUALS (SUBNET) | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| PRODUCT/PACKAGING VISUAL (SUB-SUBNET) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| PACKAGE BRANDING (SUB-SUBNET) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| PACKAGE BRANDING LOCATION (SUB-SUB-SUBNET) | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER PACKAGE BRANDING LOCATION MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| LOGO (SUB-SUBNET) | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| THE LOGO/BRAND LOGO | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| WEBSITE COPY (SUBNET) | 31<br>7.3 | 17<br>8.1 | 14<br>6.5 |
| AWARDS/HONORS (SUBNET) | 14<br>3.3 | 8<br>3.8 | 6<br>2.8 |
| WON AN AWARD/GRANT FROM AMAZON/AN AMAZON LAUNCHPAD INNOVATION GRANT/AWARD | 8<br>1.9 | 3<br>1.4 | 5<br>2.3 |
| VOGUE AWARD FOR BEST (NEW) SUSTAINABLE BEAUTY PRODUCT (OF 2021) | 6<br>1.4 | 3<br>1.4 | 3<br>1.4 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 14

Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| OTHER AWARDS/HONORS MENTIONS | 4 0.9 | 3 1.4 | 1 0.5 |
| REVIEWS/ENDORSEMENTS (SUB-SUBNET) | 12 2.8 | 8 3.8 | 4 1.9 |
| THEIR REVIEW IS ON THE PAGE/ FEATURED ON THE WEBSITE/AD | 4 0.9 | 4 1.9 | 0 0 |
| VOGUE ENDORSES THE PRODUCT/ HAS AN ENDORSEMENT/QUOTE FROM VOGUE | 5 1.2 | 3 1.4 | 2 0.9 |
| OTHER REVIEWS/ENDORSEMENTS MENTIONS | 3 0.7 | 1 0.5 | 2 0.9 |
| BRAND NAME (SUB-SUBNET) | 3 0.7 | 1 0.5 | 2 0.9 |
| ENERGIZE (SUB-SUB-SUBNET) | 2 0.5 | 0 0 | 2 0.9 |
| SAYS "ENERGIZE"/THE WEBSITE SAYS "ENERGIZE" | 1 0.2 | 0 0 | 1 0.5 |
| SAYS "ENERGIZE NATURAL CARE"/THE WEBSITE SAYS "ENERGIZE NATURAL CARE" | 1 0.2 | 0 0 | 1 0.5 |
| MISCELLANEOUS BRAND NAME | | | |
| SAYS "VOGUE"/THE WEBSITE SAYS "VOGUE" | 1 0.2 | 1 0.5 | 0 0 |
| MISCELLANEOUS WEBSITE COPY | | | |
| SAYS IT IN THE PRODUCT DESCRIPTION/INFORMATION | 1 0.2 | 0 0 | 1 0.5 |
| SAYS "POWERED BY SHOPIFY" | 1 0.2 | 0 0 | 1 0.5 |
| OTHER MISCELLANEOUS WEBSITE COPY MENTIONS | 2 0.5 | 0 0 | 2 0.9 |

Simonson Decl. Ex. A

```
                          TARGET RESEARCH GROUP INC.
                          SKIN CARE SURVEY (#103-21063)
```

Table 14

```
        Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
        GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
                        ON THIS WEBPAGE? / ANY OTHER REASON?
```

|                                                                     | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---------------------------------------------------------------------|-------------|-------------|------------------|
| BASE: TOTAL RESPONDENTS                                             | 424         | 209         | 215              |
| WEBSITE LOCATION (SUBNET)                                           | 8<br>1.9    | 3<br>1.4    | 5<br>2.3         |
| TOP OF WEBSITE (SUB-SUBNET)                                         | 2<br>0.5    | 0<br>0      | 2<br>0.9         |
| IT'S THE HEADER/BANNER/TITLE/ THE HEADER OF THE WEBSITE/AD          | 1<br>0.2    | 0<br>0      | 1<br>0.5         |
| IT'S ON THE TOP OF THE PAGE/ SAYS SO/SAYS THE NAME AT THE TOP OF THE PAGE | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| BOTTOM OF WEBSITE (SUB-SUBNET)                                      | 5<br>1.2    | 2<br>1.0    | 3<br>1.4         |
| IT'S ON THE BOTTOM OF THE PAGE/SAYS SO/SAYS THE NAME AT THE BOTTOM OF THE PAGE | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |
| IT'S ON THE BOTTOM RIGHT OF THE PAGE/SAYS SO/SAYS THE NAME AT THE BOTTOM RIGHT OF THE PAGE | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| MISCELLANEOUS WEBSITE LOCATION                                      |             |             |                  |
| IT'S IN THE MIDDLE/CENTER OF THE WEBSITE/AD/PAGE                    | 1<br>0.2    | 1<br>0.5    | 0<br>0           |
| MISCELLANEOUS WEBSITE CONTENT                                       |             |             |                  |
| SAYS SO ON THE WEBSITE/AD/SAYS IT/SAYS THE NAME ON THE PAGE/ SAW IT ON THE PAGE (UNSPEC) | 12<br>2.8 | 4<br>1.9 | 8<br>3.7 |
| PRODUCT RELATED (NET)                                               | 10<br>2.4   | 4<br>1.9    | 6<br>2.8         |
| INGREDIENTS (SUBNET)                                                | 6<br>1.4    | 3<br>1.4    | 3<br>1.4         |
| NATURAL INGREDIENTS (SUB-SUBNET)                                   | 5<br>1.2    | 3<br>1.4    | 2<br>0.9         |

Simonson Decl. Ex. A

```
                        TARGET RESEARCH GROUP INC.
                        SKIN CARE SURVEY (#103-21063)
```

Table 14

```
        Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
        GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
                      ON THIS WEBPAGE? / ANY OTHER REASON?
```

| | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| PLANT-BASED (SUB-SUB-SUBNET) | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| PLANT-BASED/MADE FROM PLANTS/POWERED BY PLANTS | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| MISCELLANEOUS NATURAL INGREDIENTS | | | |
| NATURAL PRODUCTS/ INGREDIENTS/MADE FROM NATURAL SOURCES | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| OTHER MISCELLANEOUS NATURAL INGREDIENTS MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS INGREDIENTS | | | |
| SOURCE/ORIGIN OF THE INGREDIENTS/INGREDIENTS FROM COSTA RICA/BRAZIL | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| OTHER MISCELLANEOUS INGREDIENTS MENTIONS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| MISCELLANEOUS PRODUCT RELATED | | | |
| GOOD/GREAT PRODUCTS/LIKE THE PRODUCTS | 1<br>0.2 | 0<br>0 | 1<br>0.5 |
| GOOD/HIGH QUALITY/QUALITY PRODUCTS | 3<br>0.7 | 1<br>0.5 | 2<br>0.9 |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| ENVIRONMENTAL IMPACT (NET) | 5<br>1.2 | 3<br>1.4 | 2<br>0.9 |
| REGENERATIVE (SUBNET) | 3<br>0.7 | 3<br>1.4 | 0<br>0 |
| REGENERATIVE FARMS/SOIL | 1<br>0.2 | 1<br>0.5 | 0<br>0 |

```
                                      TARGET RESEARCH GROUP INC.
                                      SKIN CARE SURVEY (#103-21063)
```

Table 14

```
              Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
              GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
                              ON THIS WEBPAGE? / ANY OTHER REASON?
```

|                                                              | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|--------------------------------------------------------------|-------------|-------------|------------------|
| BASE: TOTAL RESPONDENTS                                      | 424         | 209         | 215              |
| OTHER REGENERATIVE MENTIONS                                  | 2           | 2           | 0                |
|                                                              | 0.5         | 1.0         | 0                |
| MISCELLANEOUS ENVIRONMENTAL IMPACT                           |             |             |                  |
| GOOD/BETTER FOR/HELPS/BENEFITS THE ENVIRONMENT/THE PLANET    | 1           | 0           | 1                |
|                                                              | 0.2         | 0           | 0.5              |
| OTHER MISCELLANEOUS ENVIRONMENTAL IMPACT MENTIONS            | 1           | 0           | 1                |
|                                                              | 0.2         | 0           | 0.5              |
| BRAND HERITAGE/REPUTATION (NET)                              | 7           | 2           | 5                |
|                                                              | 1.7         | 1.0         | 2.3              |
| LIKE THE BRAND/GOOD BRAND                                    | 3           | 0           | 3                |
|                                                              | 0.7         | 0           | 1.4              |
| TRUST BRAND/HONEST/RELIABLE BRAND/COMPANY                    | 1           | 0           | 1                |
|                                                              | 0.2         | 0           | 0.5              |
| FAMILIAR WITH BRAND/KNOW THE BRAND/WELL-KNOWN BRAND/COMPANY  | 2           | 1           | 1                |
|                                                              | 0.5         | 0.5         | 0.5              |
| USE/BUY THIS BRAND/PRODUCT/HAVE USED/BOUGHT IT BEFORE        | 1           | 1           | 0                |
|                                                              | 0.2         | 0.5         | 0                |
| OTHER BRAND HERITAGE/REPUTATION MENTIONS                     | 1           | 1           | 0                |
|                                                              | 0.2         | 0.5         | 0                |
| BRAND STRUCTURE/AFFILIATION (NET)                            | 7           | 3           | 4                |
|                                                              | 1.7         | 1.4         | 1.9              |
| A SMALLER BUSINESS WITHIN A LARGER ONE/OWNED BY ANOTHER BRAND/A BIGGER BRAND | 1 | 0 | 1 |
|                                                              | 0.2         | 0           | 0.5              |
| THEY PARTNER TOGETHER/WORK TOGETHER/AS A TEAM                | 1           | 0           | 1                |
|                                                              | 0.2         | 0           | 0.5              |
| THEY GROW/SUPPLY THE INGREDIENTS                             | 2           | 1           | 1                |
|                                                              | 0.5         | 0.5         | 0.5              |
| SIMILAR/THE SAME TYPE OF BRAND/COMPANY                       | 1           | 0           | 1                |
|                                                              | 0.2         | 0           | 0.5              |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 14

Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| OTHER BRAND STRUCTURE/AFFILIATION MENTIONS | 3 0.7 | 3 1.4 | 0 0 |
| MISCELLANEOUS |  |  |  |
| GOOD/GREAT/LIKE IT/LOVE IT (UNSPEC) | 2 0.5 | 2 1.0 | 0 0 |
| THAT'S WHAT I THINK/BELIEVE (UNSPEC) | 2 0.5 | 2 1.0 | 0 0 |
| THAT'S THE NAME OF IT/THE NAME OF THE BRAND/PRODUCT/PRODUCT LINE (UNSPEC) | 2 0.5 | 0 0 | 2 0.9 |
| IT'S CLEAR/OBVIOUS/EASY TO SEE | 2 0.5 | 1 0.5 | 1 0.5 |
| WORKS WITH/HELPS/SUPPORTS FARMERS/LOCAL FARMERS | 2 0.5 | 1 0.5 | 1 0.5 |
| GOOD SERVICE/LIKE THE SERVICE | 3 0.7 | 1 0.5 | 2 0.9 |
| GOOD PRICE/VALUE/LIKE THE VALUE OF THE BRAND | 1 0.2 | 0 0 | 1 0.5 |
| OTHER MISCELLANEOUS MENTIONS | 4 0.9 | 3 1.4 | 1 0.5 |
| DON'T KNOW | 2 0.5 | 1 0.5 | 1 0.5 |
| DON'T KNOW/UNSURE | 9 2.1 | 8 3.8 | 1 0.5 |
| DON'T KNOW/UNSURE (Q305) | 42 9.9 | 15 7.2 | 27 12.6 |
| NO, IT DIDN'T RECEIVE PERMISSION OR APPROVAL | 75 17.7 | 43 20.6 | 32 14.9 |
| DON'T KNOW/UNSURE (Q300) | 215 50.7 | 104 49.8 | 111 51.6 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 15

Q.310/315 YOU MENTIONED EARLIER THAT (INSERT COMPANY MENTIONED IN Q.270)
MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW. PLEASE PROVIDE ANY
INFORMATION YOU HAVE ABOUT THAT COMPANY. / ANYTHING ELSE YOU KNOW ABOUT
THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| MENTIONED COMPANY THAT MAKES THE PRODUCTS SHOWN ON WEBPAGE | 391 92.2 | 194 92.8 | 197 91.6 |
| PRODUCT RELATED (NET) | 196 46.2 | 91 43.5 | 105 48.8 |
| PRODUCT EFFICACY (NET) | 20 4.7 | 9 4.3 | 11 5.1 |
| EFFECTIVE/FUNCTIONAL PRODUCTS/ PRODUCTS WORK WELL/BETTER | 3 0.7 | 2 1.0 | 1 0.5 |
| REJUVENATES SKIN/REJUVENATING | 2 0.5 | 0 0 | 2 0.9 |
| REGENERATES SKIN/REGENERATING SKIN | 3 0.7 | 2 1.0 | 1 0.5 |
| HELPS/IMPROVES SKIN/SKIN CONDITION | 3 0.7 | 2 1.0 | 1 0.5 |
| GOOD/HEALTHY FOR SKIN/MAKES/ LEAVES SKIN HEALTHY/HEALTHIER | 7 1.7 | 3 1.4 | 4 1.9 |
| OTHER PRODUCT EFFICACY MENTIONS | 4 0.9 | 1 0.5 | 3 1.4 |
| PRODUCT INGREDIENTS (SUBNET) | 120 28.3 | 54 25.8 | 66 30.7 |
| NATURAL INGREDIENTS (SUB-SUBNET) | 104 24.5 | 46 22.0 | 58 27.0 |
| PLANT-BASED (SUB-SUB-SUBNET) | 66 15.6 | 24 11.5 | 42 19.5 |
| PLANT-BASED/PLANT-BASED PRODUCTS/BRAND | 53 12.5 | 22 10.5 | 31 14.4 |
| MADE FROM/POWERED BY REGENERATIVE PLANTS/USES REGENERATIVE PLANT INGREDIENTS | 7 1.7 | 0 0 | 7 3.3 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 15

Q.310/315 YOU MENTIONED EARLIER THAT (INSERT COMPANY MENTIONED IN Q.270)
MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW. PLEASE PROVIDE ANY
INFORMATION YOU HAVE ABOUT THAT COMPANY. / ANYTHING ELSE YOU KNOW ABOUT
THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| PLANT-BASED PACKAGING/ PACKAGING MADE FROM PLANTS/ PLANT INGREDIENTS | 2 0.5 | 0 0 | 2 0.9 |
| OTHER PLANT-BASED MENTIONS | 7 1.7 | 2 1.0 | 5 2.3 |
| MISCELLANEOUS NATURAL INGREDIENTS | | | |
| NATURAL/NATURAL PRODUCTS/ BRAND | 28 6.6 | 17 8.1 | 11 5.1 |
| ALL-NATURAL/100% NATURAL | 8 1.9 | 3 1.4 | 5 2.3 |
| MADE WITH NATURAL INGREDIENTS | 7 1.7 | 3 1.4 | 4 1.9 |
| ORGANIC/ORGANIC INGREDIENTS/ PRODUCTS/BRAND | 5 1.2 | 3 1.4 | 2 0.9 |
| OTHER MISCELLANEOUS NATURAL INGREDIENTS MENTIONS | 5 1.2 | 4 1.9 | 1 0.5 |
| SUGAR CANE (SUB-SUBNET) | 8 1.9 | 5 2.4 | 3 1.4 |
| CONTAINS/MADE FROM SUGAR CANE | 2 0.5 | 1 0.5 | 1 0.5 |
| PACKAGING MADE FROM/WITH SUGAR CANE | 6 1.4 | 4 1.9 | 2 0.9 |
| MISCELLANEOUS PRODUCT INGREDIENTS | | | |
| VEGAN/VEGAN-BASED PRODUCTS/ BRAND | 8 1.9 | 4 1.9 | 4 1.9 |
| MINERAL-BASED/PRODUCTS USE/ CONTAIN MINERALS | 4 0.9 | 3 1.4 | 1 0.5 |
| MADE FROM/USING REGENERATIVE INGREDIENTS | 2 0.5 | 0 0 | 2 0.9 |

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 15

Q.310/315 YOU MENTIONED EARLIER THAT (INSERT COMPANY MENTIONED IN Q.270)
MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW. PLEASE PROVIDE ANY
INFORMATION YOU HAVE ABOUT THAT COMPANY. / ANYTHING ELSE YOU KNOW ABOUT
THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| CONTAINS SPF/SPF 50/GOOD/HIGH SPF CONTENT | 6 / 1.4 | 2 / 1.0 | 4 / 1.9 |
| REAL INGREDIENTS | 2 / 0.5 | 1 / 0.5 | 1 / 0.5 |
| CLEAN INGREDIENTS/CLEAN PRODUCTS/BRAND | 3 / 0.7 | 1 / 0.5 | 2 / 0.9 |
| OTHER MISCELLANEOUS PRODUCT INGREDIENTS MENTIONS | 4 / 0.9 | 3 / 1.4 | 1 / 0.5 |
| TYPE OF PRODUCT (SUBNET) | 110 / 25.9 | 53 / 25.4 | 57 / 26.5 |
| SKIN CARE (SUBNET) | 106 / 25.0 | 51 / 24.4 | 55 / 25.6 |
| CLEANSERS (SUB-SUBNET) | 10 / 2.4 | 5 / 2.4 | 5 / 2.3 |
| THEY MAKE FACIAL CLEANERS/ FACE WASH | 6 / 1.4 | 3 / 1.4 | 3 / 1.4 |
| THEY MAKE SCRUBS | 4 / 0.9 | 2 / 1.0 | 2 / 0.9 |
| OTHER CLEANSERS MENTIONS | 2 / 0.5 | 1 / 0.5 | 1 / 0.5 |
| LOTIONS/CREAMS/BALMS (SUB-SUBNET) | 12 / 2.8 | 7 / 3.3 | 5 / 2.3 |
| THEY MAKE LOTIONS/BODY LOTION/FACIAL LOTION/HAND LOTION | 4 / 0.9 | 2 / 1.0 | 2 / 0.9 |
| THEY MAKE CREAMS/SKIN CREAM/ FACIAL CREAM | 5 / 1.2 | 3 / 1.4 | 2 / 0.9 |
| THEY MAKE BALMS/FACIAL BALM | 3 / 0.7 | 2 / 1.0 | 1 / 0.5 |

160

Simonson Decl. Ex. A

```
                              TARGET RESEARCH GROUP INC.
                            SKIN CARE SURVEY (#103-21063)
```

Table 15

Q.310/315 YOU MENTIONED EARLIER THAT (INSERT COMPANY MENTIONED IN Q.270)
   MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW. PLEASE PROVIDE ANY
   INFORMATION YOU HAVE ABOUT THAT COMPANY. / ANYTHING ELSE YOU KNOW ABOUT
   THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| MAKEUP/COSMETICS (SUB-SUBNET) | 5 / 1.2 | 2 / 1.0 | 3 / 1.4 |
| THEY MAKE MAKEUP | 3 / 0.7 | 1 / 0.5 | 2 / 0.9 |
| THEY MAKE COSMETICS | 2 / 0.5 | 1 / 0.5 | 1 / 0.5 |
| SUNSCREEN (SUB-SUBNET) | 15 / 3.5 | 7 / 3.3 | 8 / 3.7 |
| THEY MAKE SUNSCREEN/SUNBLOCK/ SUN PROTECTION PRODUCTS | 13 / 3.1 | 6 / 2.9 | 7 / 3.3 |
| OTHER SUNSCREEN MENTIONS | 3 / 0.7 | 1 / 0.5 | 2 / 0.9 |
| MISCELLANEOUS SKIN CARE | | | |
| THEY MAKE SKIN CARE PRODUCTS/ IT'S A SKIN CARE COMPANY | 84 / 19.8 | 42 / 20.1 | 42 / 19.5 |
| THEY MAKE FACE/FACIAL CARE PRODUCTS | 3 / 0.7 | 2 / 1.0 | 1 / 0.5 |
| THEY MAKE BODY/BODY CARE PRODUCTS | 4 / 0.9 | 2 / 1.0 | 2 / 0.9 |
| THEY MAKE BEAUTY PRODUCTS/ IT'S A BEAUTY/BEAUTY CARE COMPANY | 6 / 1.4 | 2 / 1.0 | 4 / 1.9 |
| OTHER MISCELLANEOUS SKIN CARE MENTIONS | 2 / 0.5 | 1 / 0.5 | 1 / 0.5 |
| MISCELLANEOUS TYPE OF PRODUCT | | | |
| THEY MAKE PERFUMES/FRAGRANCES | 2 / 0.5 | 0 / 0 | 2 / 0.9 |
| THEY MAKE HEALTH/WELLNESS PRODUCTS | 3 / 0.7 | 2 / 1.0 | 1 / 0.5 |

```
                          TARGET RESEARCH GROUP INC.
                          SKIN CARE SURVEY (#103-21063)
```

Table 15

Q.310/315 YOU MENTIONED EARLIER THAT (INSERT COMPANY MENTIONED IN Q.270)
MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW. PLEASE PROVIDE ANY
INFORMATION YOU HAVE ABOUT THAT COMPANY. / ANYTHING ELSE YOU KNOW ABOUT
THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW?

| | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| OTHER MISCELLANEOUS TYPE OF PRODUCT MENTIONS | 7<br>1.7 | 3<br>1.4 | 4<br>1.9 |
| MISCELLANEOUS PRODUCT RELATED | | | |
| GOOD PRODUCTS/THEY MAKE GOOD PRODUCTS | 13<br>3.1 | 4<br>1.9 | 9<br>4.2 |
| GOOD QUALITY/HIGH QUALITY PRODUCTS | 9<br>2.1 | 5<br>2.4 | 4<br>1.9 |
| MAKES/SELLS A VARIETY OF PRODUCTS/WIDE RANGE OF PRODUCTS | 20<br>4.7 | 9<br>4.3 | 11<br>5.1 |
| PRODUCTS ARE HEALTHY/GOOD FOR YOU/GOOD FOR HEALTH | 8<br>1.9 | 4<br>1.9 | 4<br>1.9 |
| NEW/DIFFERENT/INNOVATIVE PRODUCTS | 4<br>0.9 | 3<br>1.4 | 1<br>0.5 |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 5<br>1.2 | 1<br>0.5 | 4<br>1.9 |
| SERVICE RELATED (NET) | 7<br>1.7 | 2<br>1.0 | 5<br>2.3 |
| GOOD/GREAT SERVICE/LIKE THE SERVICE(S) PROVIDED | 3<br>0.7 | 0<br>0 | 3<br>1.4 |
| OTHER SERVICE RELATED MENTIONS | 4<br>0.9 | 2<br>1.0 | 2<br>0.9 |
| ENVIRONMENTAL IMPACT (NET) | 71<br>16.7 | 35<br>16.7 | 36<br>16.7 |
| SUSTAINABILITY (SUBNET) | 45<br>10.6 | 22<br>10.5 | 23<br>10.7 |
| SUSTAINABLE/A SUSTAINABLE COMPANY/BRAND | 10<br>2.4 | 5<br>2.4 | 5<br>2.3 |
| THEY CARE ABOUT/FOCUS ON/SUPPORT SUSTAINABILITY | 3<br>0.7 | 3<br>1.4 | 0<br>0 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 15

Q.310/315 YOU MENTIONED EARLIER THAT (INSERT COMPANY MENTIONED IN Q.270)
MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW. PLEASE PROVIDE ANY
INFORMATION YOU HAVE ABOUT THAT COMPANY. / ANYTHING ELSE YOU KNOW ABOUT
THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| THEY USE SUSTAINABLE PRACTICES/ METHODS | 3 0.7 | 0 0 | 3 1.4 |
| SUSTAINABLY SOURCED/PRODUCTS MADE WITH SUSTAINABLE INGREDIENTS/ SUSTAINABLY SOURCED INGREDIENTS | 5 1.2 | 3 1.4 | 2 0.9 |
| SUSTAINABLE PRODUCTS/THEY MAKE PRODUCTS THAT ARE SUSTAINABLE | 16 3.8 | 7 3.3 | 9 4.2 |
| SUSTAINABLE PACKAGING/USE PACKAGING THAT IS SUSTAINABLE/ SUSTAINABLY MADE | 3 0.7 | 0 0 | 3 1.4 |
| OTHER SUSTAINABILITY MENTIONS | 6 1.4 | 4 1.9 | 2 0.9 |
| REGENERATIVE (SUBNET) | 10 2.4 | 5 2.4 | 5 2.3 |
| REGENERATIVE FARMING PRACTICES/ SUPPORTS REGENERATIVE FARMING | 4 0.9 | 2 1.0 | 2 0.9 |
| REGENERATES THE SOIL | 3 0.7 | 2 1.0 | 1 0.5 |
| OTHER REGENERATIVE MENTIONS | 3 0.7 | 1 0.5 | 2 0.9 |
| MISCELLANEOUS ENVIRONMENTAL IMPACT | | | |
| ENVIRONMENTALLY FRIENDLY/MAKES ENVIRONMENTALLY FRIENDLY/ECO- FRIENDLY PRODUCTS | 10 2.4 | 6 2.9 | 4 1.9 |
| GOOD/BETTER FOR/HELPS/SUPPORTS THE ENVIRONMENT/THE PLANET | 12 2.8 | 6 2.9 | 6 2.8 |
| PROTECTS THE ENVIRONMENT/KEEPS THE ENVIRONMENT SAFE/PROTECTED | 4 0.9 | 3 1.4 | 1 0.5 |
| OCEAN FRIENDLY/REEF FRIENDLY | 1 0.2 | 1 0.5 | 0 0 |

Simonson Decl. Ex. A

```
                            TARGET RESEARCH GROUP INC.
                          SKIN CARE SURVEY (#103-21063)
```

Table 15

```
Q.310/315 YOU MENTIONED EARLIER THAT (INSERT COMPANY MENTIONED IN Q.270)
   MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW. PLEASE PROVIDE ANY
 INFORMATION YOU HAVE ABOUT THAT COMPANY. / ANYTHING ELSE YOU KNOW ABOUT
    THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW?
```

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| OTHER MISCELLANEOUS ENVIRONMENTAL IMPACT MENTIONS | 9 2.1 | 3 1.4 | 6 2.8 |
| LOCATION/ORIGIN (NET) | 49 11.6 | 22 10.5 | 27 12.6 |
| UNITED STATES (SUBNET) | 4 0.9 | 2 1.0 | 2 0.9 |
| BASED IN AMERICA/AN AMERICAN COMPANY | 2 0.5 | 2 1.0 | 0 0 |
| OTHER UNITED STATES MENTIONS | 2 0.5 | 0 0 | 2 0.9 |
| CENTRAL AMERICA (SUBNET) | 40 9.4 | 16 7.7 | 24 11.2 |
| BASED IN COSTA RICA/PRODUCTS ARE MADE IN COSTA RICA/WITH INGREDIENTS FROM COSTA RICA | 39 9.2 | 16 7.7 | 23 10.7 |
| OTHER CENTRAL AMERICA MENTIONS | 1 0.2 | 0 0 | 1 0.5 |
| SOUTH AMERICA (SUBNET) | 18 4.2 | 11 5.3 | 7 3.3 |
| BASED IN BRAZIL/PRODUCTS ARE MADE IN BRAZIL/WITH INGREDIENTS FROM BRAZIL | 16 3.8 | 10 4.8 | 6 2.8 |
| OTHER SOUTH AMERICA MENTIONS | 3 0.7 | 2 1.0 | 1 0.5 |
| MISCELLANEOUS LOCATION/ORIGIN |  |  |  |
| OTHER MISCELLANEOUS LOCATION/ ORIGIN MENTIONS | 3 0.7 | 2 1.0 | 1 0.5 |
| COST/ECONOMY (NET) | 7 1.7 | 3 1.4 | 4 1.9 |

Simonson Decl. Ex. A

```
                       TARGET RESEARCH GROUP INC.
                       SKIN CARE SURVEY (#103-21063)
```

Table 15

```
Q.310/315 YOU MENTIONED EARLIER THAT (INSERT COMPANY MENTIONED IN Q.270)
       MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW. PLEASE PROVIDE ANY
     INFORMATION YOU HAVE ABOUT THAT COMPANY. / ANYTHING ELSE YOU KNOW ABOUT
       THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW?
```

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| GOOD/REASONABLY PRICED PRODUCTS | 3 0.7 | 1 0.5 | 2 0.9 |
| OTHER COST/ECONOMY MENTIONS | 4 0.9 | 2 1.0 | 2 0.9 |
| AWARDS/HONORS (NET) | 29 6.8 | 12 5.7 | 17 7.9 |
| AMAZON AWARD/GRANT | 11 2.6 | 5 2.4 | 6 2.8 |
| FEATURED IN/ENDORSED BY/PARTNERED WITH VOGUE MAGAZINE/A VOGUE TOP PICK | 22 5.2 | 9 4.3 | 13 6.0 |
| OTHER AWARDS/HONORS MENTIONS | 1 0.2 | 1 0.5 | 0 0 |
| BRAND STRUCTURE/AFFILIATION (NET) | 2 0.5 | 1 0.5 | 1 0.5 |
| OTHER BRAND STRUCTURE/AFFILIATION MENTIONS | 2 0.5 | 1 0.5 | 1 0.5 |
| BRAND HERITAGE/REPUTATION (NET) | 49 11.6 | 26 12.4 | 23 10.7 |
| IT'S GOOD/GREAT/A GOOD/GREAT BRAND/ COMPANY/LIKE THE BRAND/COMPANY | 32 7.5 | 15 7.2 | 17 7.9 |
| TRUSTWORTHY/RELIABLE/HONEST BRAND/ COMPANY | 6 1.4 | 3 1.4 | 3 1.4 |
| POPULAR/TRENDY BRAND/COMPANY | 4 0.9 | 4 1.9 | 0 0 |
| WELL KNOWN/FAMILIAR BRAND/COMPANY | 3 0.7 | 1 0.5 | 2 0.9 |
| QUALITY/HIGH QUALITY BRAND/COMPANY | 3 0.7 | 1 0.5 | 2 0.9 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 15

Q.310/315 YOU MENTIONED EARLIER THAT (INSERT COMPANY MENTIONED IN Q.270)
MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW. PLEASE PROVIDE ANY
INFORMATION YOU HAVE ABOUT THAT COMPANY. / ANYTHING ELSE YOU KNOW ABOUT
THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| BIG/LARGE BRAND/COMPANY | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| INDUSTRY LEADER/LEADING BRAND/ COMPANY | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| INNOVATIVE/UNIQUE BRAND/COMPANY | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| OTHER BRAND HERITAGE/REPUTATION MENTIONS | 4 | 3 | 1 |
|  | 0.9 | 1.4 | 0.5 |
| AD/WEBSITE RECALL (NET) | 33 | 15 | 18 |
|  | 7.8 | 7.2 | 8.4 |
| ONLY KNOW WHAT WAS STATED/SHOWN IN THE AD/ON THE WEB PAGE | 14 | 8 | 6 |
|  | 3.3 | 3.8 | 2.8 |
| PAGE/AD IS POWERED BY SHOPIFY | 3 | 0 | 3 |
|  | 0.7 | 0 | 1.4 |
| SAW THE NAME ON THE PACKAGING/ LABEL/LOGO | 10 | 4 | 6 |
|  | 2.4 | 1.9 | 2.8 |
| OTHER AD/WEBSITE RECALL MENTIONS | 9 | 4 | 5 |
|  | 2.1 | 1.9 | 2.3 |
| MISCELLANEOUS |  |  |  |
| THINK/ASSUME THIS IS THE COMPANY WHO MAKES THIS PRODUCT | 6 | 2 | 4 |
|  | 1.4 | 1.0 | 1.9 |
| CRUELTY FREE/NOT TESTED ON ANIMALS | 22 | 11 | 11 |
|  | 5.2 | 5.3 | 5.1 |
| WORKS WITH/HELPS/SUPPORTS FARMERS/ LOCAL FARMERS | 28 | 10 | 18 |
|  | 6.6 | 4.8 | 8.4 |
| CARES ABOUT/HELPS PEOPLE/THE COMMUNITY | 8 | 6 | 2 |
|  | 1.9 | 2.9 | 0.9 |
| OTHER MISCELLANEOUS MENTIONS | 10 | 6 | 4 |
|  | 2.4 | 2.9 | 1.9 |

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 15

Q.310/315 YOU MENTIONED EARLIER THAT (INSERT COMPANY MENTIONED IN Q.270)
MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW. PLEASE PROVIDE ANY
INFORMATION YOU HAVE ABOUT THAT COMPANY. / ANYTHING ELSE YOU KNOW ABOUT
THE COMPANY THAT MAKES THE PRODUCTS SHOWN ON THE WEBPAGE YOU SAW?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| NOTHING/NO INFORMATION | 13 3.1 | 6 2.9 | 7 3.3 |
| NOT FAMILIAR/NEVER HEARD OF THEM (BEFORE TODAY) | 12 2.8 | 4 1.9 | 8 3.7 |
| DON'T KNOW | 4 0.9 | 2 1.0 | 2 0.9 |
| DON'T KNOW/UNSURE | 91 21.5 | 48 23.0 | 43 20.0 |
| DON'T KNOW/UNSURE (Q270) | 33 7.8 | 15 7.2 | 18 8.4 |

Simonson Decl. Ex. A

Page 58

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 16

Q.270 WHICH COMPANY MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE?
Q.295 WITH WHICH OTHER COMPANY OR BRAND DOES THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE HAVE A BUSINESS AFFILIATION OR CONNECTION?
Q.305 WHICH OTHER COMPANY OR BRAND GAVE PERMISSION OR APPROVAL TO THE
COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| MENTIONED COMPANY NAME | 397 | 195 | 202 |
|  | 93.6 | 93.3 | 94.0 |
| AMAZON (NET) | 19 | 7 | 12 |
|  | 4.5 | 3.3 | 5.6 |
| AMAZON | 15 | 5 | 10 |
|  | 3.5 | 2.4 | 4.7 |
| AMAZON LAUNCHPAD/AMAZON LAUNCHPAD INNOVATION | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| OTHER AMAZON MENTIONS | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| APPLE (NET) | 3 | 0 | 3 |
|  | 0.7 | 0 | 1.4 |
| APPLE | 1 | 0 | 1 |
|  | 0.2 | 0 | 0.5 |
| APPLE PAY | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| ENERGIZE (NET) | 188 | 0 | 188 |
|  | 44.3 | 0 | 87.4 |
| ENERGIZE | 165 | 0 | 165 |
|  | 38.9 | 0 | 76.7 |
| ENERGIZE NATURAL CARE | 5 | 0 | 5 |
|  | 1.2 | 0 | 2.3 |
| ENERGIZE SKIN CARE | 15 | 0 | 15 |
|  | 3.5 | 0 | 7.0 |
| OTHER ENERGIZE MENTIONS | 5 | 0 | 5 |
|  | 1.2 | 0 | 2.3 |
| REGENERATIVE (NET) | 9 | 1 | 8 |
|  | 2.1 | 0.5 | 3.7 |

Simonson Decl. Ex. A

```
                            TARGET RESEARCH GROUP INC.
                            SKIN CARE SURVEY (#103-21063)
```

Table 16

```
        Q.270 WHICH COMPANY MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE?
       Q.295 WITH WHICH OTHER COMPANY OR BRAND DOES THE COMPANY THAT MAKES THE
      PRODUCTS SHOWN ON THIS WEBPAGE HAVE A BUSINESS AFFILIATION OR CONNECTION?
        Q.305 WHICH OTHER COMPANY OR BRAND GAVE PERMISSION OR APPROVAL TO THE
              COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE?
```

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| REGENERATIVE | 4 | 0 | 4 |
|  | 0.9 | 0 | 1.9 |
| REGENERATIVE PLANTS | 3 | 0 | 3 |
|  | 0.7 | 0 | 1.4 |
| OTHER REGENERATIVE MENTIONS | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| SHOPIFY (NET) | 15 | 7 | 8 |
|  | 3.5 | 3.3 | 3.7 |
| SHOPIFY | 13 | 6 | 7 |
|  | 3.1 | 2.9 | 3.3 |
| OTHER SHOPIFY MENTIONS | 2 | 1 | 1 |
|  | 0.5 | 0.5 | 0.5 |
| THRIVE (NET) | 188 | 188 | 0 |
|  | 44.3 | 90.0 | 0 |
| THRIVE | 169 | 169 | 0 |
|  | 39.9 | 80.9 | 0 |
| THRIVE NATURAL CARE | 4 | 4 | 0 |
|  | 0.9 | 1.9 | 0 |
| THRIVE SKIN CARE | 15 | 15 | 0 |
|  | 3.5 | 7.2 | 0 |
| OTHER THRIVE MENTIONS | 3 | 3 | 0 |
|  | 0.7 | 1.4 | 0 |
| VOGUE (NET) | 85 | 42 | 43 |
|  | 20.0 | 20.1 | 20.0 |
| VOGUE | 82 | 40 | 42 |
|  | 19.3 | 19.1 | 19.5 |
| OTHER VOGUE MENTIONS | 3 | 2 | 1 |
|  | 0.7 | 1.0 | 0.5 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 16

Q.270 WHICH COMPANY MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE?
Q.295 WITH WHICH OTHER COMPANY OR BRAND DOES THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE HAVE A BUSINESS AFFILIATION OR CONNECTION?
Q.305 WHICH OTHER COMPANY OR BRAND GAVE PERMISSION OR APPROVAL TO THE
COMPANY THAT MAKES THE PRODUCTS SHOWN ON THIS WEBPAGE?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| CREDIT CARD COMPANIES (NET) | 5 | 1 | 4 |
|  | 1.2 | 0.5 | 1.9 |
| VISA | 4 | 1 | 3 |
|  | 0.9 | 0.5 | 1.4 |
| OTHER CREDIT CARD COMPANIES MENTIONS | 4 | 0 | 4 |
|  | 0.9 | 0 | 1.9 |
| PRODUCT RELATED (NET) | 10 | 5 | 5 |
|  | 2.4 | 2.4 | 2.3 |
| PRODUCT INGREDIENTS ONLY MENTIONED (ALOE VERA, SUGAR CANE, ETC.) | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| PRODUCT TYPE ONLY MENTIONED (SUNSCREEN, SKIN CARE, ETC.) | 4 | 2 | 2 |
|  | 0.9 | 1.0 | 0.9 |
| OTHER PRODUCT RELATED MENTIONS | 4 | 2 | 2 |
|  | 0.9 | 1.0 | 0.9 |
| MISCELLANEOUS |  |  |  |
| FACEBOOK | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| PAYPAL | 2 | 0 | 2 |
|  | 0.5 | 0 | 0.9 |
| WALMART | 1 | 1 | 0 |
|  | 0.2 | 0.5 | 0 |
| FARMERS/FARMERS IN COSTA RICA/ BRAZIL | 8 | 4 | 4 |
|  | 1.9 | 1.9 | 1.9 |
| OTHER MISCELLANEOUS MENTIONS | 15 | 8 | 7 |
|  | 3.5 | 3.8 | 3.3 |
| DID NOT MENTION COMPANY NAME | 27 | 14 | 13 |
|  | 6.4 | 6.7 | 6.0 |

Simonson Decl. Ex. A

```
                          TARGET RESEARCH GROUP INC.
                          SKIN CARE SURVEY (#103-21063)
```

Table 17

```
        Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
                 THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
        Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
        HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
                 PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
        Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
        GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
                          ON THIS WEBPAGE? / ANY OTHER REASON?
```

|                                            | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|--------------------------------------------|-------------|-------------|------------------|
| BASE: TOTAL RESPONDENTS                    | 424         | 209         | 215              |
| MENTIONED COMPANY                          | 397<br>93.6 | 195<br>93.3 | 202<br>94.0      |
| WEBSITE CONTENT (NET)                      | 282<br>66.5 | 138<br>66.0 | 144<br>67.0      |
| WEBSITE VISUALS (SUBNET)                   | 167<br>39.4 | 82<br>39.2  | 85<br>39.5       |
| PRODUCT/PACKAGING VISUAL (SUB-SUBNET)      | 141<br>33.3 | 71<br>34.0  | 70<br>32.6       |
| PACKAGE BRANDING (SUB-SUBNET)              | 136<br>32.1 | 69<br>33.0  | 67<br>31.2       |
| THRIVE PACKAGE BRANDING (SUB-SUB-SUBNET)   | 23<br>5.4   | 23<br>11.0  | 0<br>0           |
| PRODUCTS/PACKAGES/LABELS SAY "THRIVE"      | 16<br>3.8   | 16<br>7.7   | 0<br>0           |
| PRODUCTS/PACKAGES/LABELS SAY "THRIVE PRODUCTS" | 2<br>0.5 | 2<br>1.0   | 0<br>0           |
| PRODUCTS/PACKAGES/LABELS SAY "THRIVE SKINCARE" | 4<br>0.9 | 4<br>1.9   | 0<br>0           |
| OTHER THRIVE PACKAGE BRANDING MENTIONS     | 1<br>0.2    | 1<br>0.5    | 0<br>0           |
| ENERGIZE PACKAGE BRANDING (SUB-SUB-SUBNET) | 12<br>2.8   | 0<br>0      | 12<br>5.6        |
| PRODUCTS/PACKAGES/LABELS SAY "ENERGIZE"    | 11<br>2.6   | 0<br>0      | 11<br>5.1        |
| OTHER ENERGIZE PACKAGE BRANDING MENTIONS   | 1<br>0.2    | 0<br>0      | 1<br>0.5         |

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 17

Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| PACKAGE BRANDING TYPOGRAPHY (SUB-SUB-SUBNET) | 4 / 0.9 | 1 / 0.5 | 3 / 1.4 |
| NAME/BRAND NAME ON THE PACKAGING/PRODUCTS IS WRITTEN IN BOLD LETTERING | 3 / 0.7 | 1 / 0.5 | 2 / 0.9 |
| OTHER PACKAGE BRANDING TYPOGRAPHY MENTIONS | 1 / 0.2 | 0 / 0 | 1 / 0.5 |
| PACKAGE BRANDING LOCATION (SUB-SUB-SUBNET) | 6 / 1.4 | 3 / 1.4 | 3 / 1.4 |
| SAYS IT AT THE TOP OF THE PACKAGES/THE NAME/BRAND NAME IS AT THE TOP OF THE PACKAGES | 3 / 0.7 | 0 / 0 | 3 / 1.4 |
| OTHER PACKAGE BRANDING LOCATION MENTIONS | 3 / 0.7 | 3 / 1.4 | 0 / 0 |
| MISCELLANEOUS PACKAGE BRANDING |  |  |  |
| SAYS IT ON THE PRODUCT/ PACKAGING/THAT'S THE NAME ON THE PRODUCTS/PACKAGES/ LABELS (UNSPEC) | 61 / 14.4 | 25 / 12.0 | 36 / 16.7 |
| SAYS IT ON EVERY PRODUCT/ ON ALL OF THE PRODUCTS/ THE NAME IS ON ALL OF THE PRODUCTS | 38 / 9.0 | 18 / 8.6 | 20 / 9.3 |
| SAYS IT ALL OVER THE PRODUCTS/PACKAGES/IS REPEATED ON THE PRODUCTS/ PACKAGES | 5 / 1.2 | 4 / 1.9 | 1 / 0.5 |

Simonson Decl. Ex. A

```
                           TARGET RESEARCH GROUP INC.
                           SKIN CARE SURVEY (#103-21063)
```

Table 17

```
     Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
               THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
     Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
     HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
               PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
     Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
     GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
                     ON THIS WEBPAGE? / ANY OTHER REASON?
```

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| NAME/BRAND NAME IS PROMINENTLY FEATURED ON THE PRODUCTS | 7<br>1.7 | 3<br>1.4 | 4<br>1.9 |
| NAME/BRAND NAME ON THE PACKAGING/PRODUCTS IS CLEAR/EASY TO SEE/READ | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |
| LOGO/BRAND LOGO IS ON THE PRODUCTS/PACKAGES/LABELS | 6<br>1.4 | 3<br>1.4 | 3<br>1.4 |
| OTHER MISCELLANEOUS PACKAGE BRANDING MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 |
| MISCELLANEOUS PRODUCT/PACKAGING VISUAL | | | |
| SHOWS THE PRODUCTS/PRODUCTS ARE PICTURED (UNSPEC) | 3<br>0.7 | 2<br>1.0 | 1<br>0.5 |
| OTHER MISCELLANEOUS PRODUCT/PACKAGING VISUAL MENTIONS | 2<br>0.5 | 0<br>0 | 2<br>0.9 |
| LOGO (SUB-SUBNET) | 31<br>7.3 | 16<br>7.7 | 15<br>7.0 |
| THE LOGO/BRAND LOGO | 15<br>3.5 | 4<br>1.9 | 11<br>5.1 |
| NAME/BRAND NAME IS IN THE LOGO/WRITTEN ON THE LOGO | 5<br>1.2 | 4<br>1.9 | 1<br>0.5 |
| THE LOGO IS EVERYWHERE/ALL OVER THE PAGE/WEBSITE/AD | 2<br>0.5 | 2<br>1.0 | 0<br>0 |
| LOGO ON TOP OF THE PAGE/ WEBSITE | 6<br>1.4 | 4<br>1.9 | 2<br>0.9 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 17

Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| OTHER LOGO MENTIONS | 5 | 3 | 2 |
|  | 1.2 | 1.4 | 0.9 |
| MISCELLANEOUS WEBSITE VISUALS |  |  |  |
| HAS PICTURES/IMAGES (UNSPEC) | 3 | 1 | 2 |
|  | 0.7 | 0.5 | 0.9 |
| OTHER MISCELLANEOUS WEBSITE VISUALS MENTIONS | 4 | 0 | 4 |
|  | 0.9 | 0 | 1.9 |
| WEBSITE COPY (SUBNET) | 112 | 58 | 54 |
|  | 26.4 | 27.8 | 25.1 |
| AWARDS/HONORS (SUBNET) | 23 | 11 | 12 |
|  | 5.4 | 5.3 | 5.6 |
| WON AN AWARD/GRANT FROM AMAZON/AN AMAZON LAUNCHPAD INNOVATION GRANT/AWARD | 14 | 6 | 8 |
|  | 3.3 | 2.9 | 3.7 |
| VOGUE AWARD FOR BEST (NEW) SUSTAINABLE BEAUTY PRODUCT (OF 2021) | 9 | 4 | 5 |
|  | 2.1 | 1.9 | 2.3 |
| OTHER AWARDS/HONORS MENTIONS | 5 | 3 | 2 |
|  | 1.2 | 1.4 | 0.9 |
| REVIEWS/ENDORSEMENTS (SUB-SUBNET) | 19 | 13 | 6 |
|  | 4.5 | 6.2 | 2.8 |
| THEIR REVIEW IS ON THE PAGE/ FEATURED ON THE WEBSITE/AD | 4 | 4 | 0 |
|  | 0.9 | 1.9 | 0 |
| VOGUE ENDORSES THE PRODUCT/ HAS AN ENDORSEMENT/QUOTE FROM VOGUE | 8 | 5 | 3 |
|  | 1.9 | 2.4 | 1.4 |

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 17

Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| OTHER REVIEWS/ENDORSEMENTS MENTIONS | 7 1.7 | 4 1.9 | 3 1.4 |
| BRAND NAME (SUB-SUBNET) | 68 16.0 | 35 16.7 | 33 15.3 |
| ENERGIZE (SUB-SUB-SUBNET) | 29 6.8 | 0 0 | 29 13.5 |
| SAYS "ENERGIZE"/THE WEBSITE SAYS "ENERGIZE" | 11 2.6 | 0 0 | 11 5.1 |
| SAYS "ENERGIZE SKINCARE"/ THE WEBSITE SAYS "ENERGIZE SKINCARE" | 10 2.4 | 0 0 | 10 4.7 |
| SAYS "ENERGIZE NATURAL CARE"/THE WEBSITE SAYS "ENERGIZE NATURAL CARE" | 7 1.7 | 0 0 | 7 3.3 |
| OTHER ENERGIZE MENTIONS | 2 0.5 | 0 0 | 2 0.9 |
| THRIVE (SUB-SUB-SUBNET) | 34 8.0 | 34 16.3 | 0 0 |
| SAYS "THRIVE"/THE WEBSITE SAYS "THRIVE" | 19 4.5 | 19 9.1 | 0 0 |
| SAYS "THRIVE SKINCARE"/THE WEBSITE SAYS "THRIVE SKINCARE" | 8 1.9 | 8 3.8 | 0 0 |
| SAYS "THRIVE NATURAL CARE" | 2 0.5 | 2 1.0 | 0 0 |
| SAYS "THRIVE NATURAL CARE POWERED BY SHOPIFY" | 3 0.7 | 3 1.4 | 0 0 |

175

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 17

Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| SAYS "SHOP THRIVE SKINCARE" | 4 | 4 | 0 |
|  | 0.9 | 1.9 | 0 |
| MISCELLANEOUS BRAND NAME |  |  |  |
| SAYS "VOGUE"/THE WEBSITE | 6 | 2 | 4 |
| SAYS "VOGUE" | 1.4 | 1.0 | 1.9 |
| OTHER MISCELLANEOUS BRAND | 1 | 0 | 1 |
| NAME MENTIONS | 0.2 | 0 | 0.5 |
| MISCELLANEOUS WEBSITE COPY |  |  |  |
| SAYS IT IN THE TEXT/COPY/ | 11 | 6 | 5 |
| TALKS ABOUT IT ON THE | 2.6 | 2.9 | 2.3 |
| WEBSITE/AD |  |  |  |
| SAYS IT IN THE PRODUCT | 11 | 6 | 5 |
| DESCRIPTION/INFORMATION | 2.6 | 2.9 | 2.3 |
| SAYS "POWERED BY SHOPIFY" | 5 | 0 | 5 |
|  | 1.2 | 0 | 2.3 |
| OTHER MISCELLANEOUS WEBSITE | 9 | 1 | 8 |
| COPY MENTIONS | 2.1 | 0.5 | 3.7 |
| WEBSITE TYPOGRAPHY (SUBNET) | 10 | 5 | 5 |
|  | 2.4 | 2.4 | 2.3 |
| BOLD LETTERS/THE NAME IS BOLD/ | 6 | 3 | 3 |
| IN BOLD | 1.4 | 1.4 | 1.4 |
| OTHER WEBSITE TYPOGRAPHY | 5 | 3 | 2 |
| MENTIONS | 1.2 | 1.4 | 0.9 |
| WEBSITE LOCATION (SUBNET) | 128 | 66 | 62 |
|  | 30.2 | 31.6 | 28.8 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 17

Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| TOP OF WEBSITE (SUB-SUBNET) | 70 16.5 | 30 14.4 | 40 18.6 |
| IT'S THE HEADER/BANNER/TITLE/ THE HEADER OF THE WEBSITE/AD | 21 5.0 | 8 3.8 | 13 6.0 |
| IT'S ON THE TOP OF THE PAGE/ SAYS SO/SAYS THE NAME AT THE TOP OF THE PAGE | 51 12.0 | 22 10.5 | 29 13.5 |
| OTHER TOP OF WEBSITE MENTIONS | 1 0.2 | 1 0.5 | 0 0 |
| BOTTOM OF WEBSITE (SUB-SUBNET) | 22 5.2 | 11 5.3 | 11 5.1 |
| IT'S ON THE BOTTOM OF THE PAGE/SAYS SO/SAYS THE NAME AT THE BOTTOM OF THE PAGE | 14 3.3 | 9 4.3 | 5 2.3 |
| IT'S ON THE BOTTOM RIGHT OF THE PAGE/SAYS SO/SAYS THE NAME AT THE BOTTOM RIGHT OF THE PAGE | 8 1.9 | 3 1.4 | 5 2.3 |
| OTHER BOTTOM OF WEBSITE MENTIONS | 3 0.7 | 0 0 | 3 1.4 |
| MISCELLANEOUS WEBSITE LOCATION |  |  |  |
| IT'S IN THE MIDDLE/CENTER OF THE WEBSITE/AD/PAGE | 3 0.7 | 1 0.5 | 2 0.9 |
| IT'S ALL OVER THE PAGE/ WEBSITE/AD/EVERYWHERE/THE NAME IS MENTIONED/SHOWN MULTIPLE TIMES ON THE WEBSITE | 59 13.9 | 39 18.7 | 20 9.3 |

177

Simonson Decl. Ex. A

```
                                                                        Page 68
                    TARGET RESEARCH GROUP INC.
                    SKIN CARE SURVEY (#103-21063)

                                                                        Table 17
    Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
             THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
    Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
    HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
             PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
    Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
    GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
                  ON THIS WEBPAGE? / ANY OTHER REASON?


                                        GRAND   TEST   CONTROL
                                        TOTAL  THRIVE  ENERGIZE
                                        -----  ------  --------
         BASE: TOTAL RESPONDENTS         424    209     215


             OTHER MISCELLANEOUS WEBSITE   4      2       2
             LOCATION MENTIONS           0.9    1.0     0.9

          MISCELLANEOUS WEBSITE CONTENT

             SAYS SO ON THE WEBSITE/AD/SAYS  41    16     25
             IT/SAYS THE NAME ON THE PAGE/  9.7   7.7    11.6
             SAW IT ON THE PAGE (UNSPEC)

             NAME/BRAND NAME IS CLEARLY      3     2      1
             WRITTEN/SHOWN ON WEBSITE/PAGE/ 0.7   1.0    0.5
             AD

             NAME/BRAND NAME IS PROMINENTLY  6     5      1
             WRITTEN/FEATURED/SHOWN ON THE  1.4   2.4    0.5
             WEBSITE/AD/PAGE

             NO OTHER NAME/BRAND NAME IS     5     2      3
             MENTIONED/NO OTHER COMPANY NAME 1.2  1.0    1.4
             IS GIVEN/SHOWN

             NAME IS ON THE COPYRIGHT/HAS A  5     0      5
             COPYRIGHT SYMBOL/MARK          1.2    0     2.3

             OTHER MISCELLANEOUS WEBSITE     9     3      6
             CONTENT MENTIONS              2.1   1.4    2.8

        PRODUCT RELATED (NET)              78    36     42
                                         18.4  17.2    19.5

           PRODUCT EFFICACY (SUBNET)       12     7      5
                                          2.8   3.3    2.3

             HELPS/IMPROVES SKIN            2     2      0
                                          0.5   1.0     0

             GOOD/HEALTHY FOR SKIN/SKIN     5     4      1
             HEALTH                        1.2   1.9    0.5
```

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 17

Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| OTHER PRODUCT EFFICACY MENTIONS | 5 | 1 | 4 |
|  | 1.2 | 0.5 | 1.9 |
| INGREDIENTS (SUBNET) | 33 | 18 | 15 |
|  | 7.8 | 8.6 | 7.0 |
| NATURAL INGREDIENTS (SUB-SUBNET) | 27 | 14 | 13 |
|  | 6.4 | 6.7 | 6.0 |
| PLANT-BASED (SUB-SUB-SUBNET) | 19 | 9 | 10 |
|  | 4.5 | 4.3 | 4.7 |
| PLANT-BASED/MADE FROM PLANTS/POWERED BY PLANTS | 14 | 5 | 9 |
|  | 3.3 | 2.4 | 4.2 |
| OTHER PLANT-BASED MENTIONS | 5 | 4 | 1 |
|  | 1.2 | 1.9 | 0.5 |
| MISCELLANEOUS NATURAL INGREDIENTS |  |  |  |
| NATURAL PRODUCTS/ INGREDIENTS/MADE FROM NATURAL SOURCES | 9 | 5 | 4 |
|  | 2.1 | 2.4 | 1.9 |
| OTHER MISCELLANEOUS NATURAL INGREDIENTS MENTIONS | 2 | 2 | 0 |
|  | 0.5 | 1.0 | 0 |
| MISCELLANEOUS INGREDIENTS |  |  |  |
| SOURCE/ORIGIN OF THE INGREDIENTS/INGREDIENTS FROM COSTA RICA/BRAZIL | 7 | 4 | 3 |
|  | 1.7 | 1.9 | 1.4 |
| OTHER MISCELLANEOUS INGREDIENTS MENTIONS | 9 | 4 | 5 |
|  | 2.1 | 1.9 | 2.3 |
| TYPE OF PRODUCT (SUBNET) | 29 | 13 | 16 |
|  | 6.8 | 6.2 | 7.4 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 17

Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
ON THIS WEBPAGE? / ANY OTHER REASON?

| | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| SKIN CARE PRODUCTS (SUB-SUBNET) | 29 6.8 | 13 6.2 | 16 7.4 |
| SKIN CARE/SKIN CARE PRODUCTS | 24 5.7 | 11 5.3 | 13 6.0 |
| SUNSCREEN | 2 0.5 | 1 0.5 | 1 0.5 |
| OTHER SKIN CARE PRODUCTS MENTIONS | 5 1.2 | 3 1.4 | 2 0.9 |
| MISCELLANEOUS PRODUCT RELATED | | | |
| GOOD/GREAT PRODUCTS/LIKE THE PRODUCTS | 12 2.8 | 4 1.9 | 8 3.7 |
| GOOD/HIGH QUALITY/QUALITY PRODUCTS | 12 2.8 | 3 1.4 | 9 4.2 |
| NEW/DIFFERENT PRODUCTS/NEW TYPE OF PRODUCTS | 6 1.4 | 3 1.4 | 3 1.4 |
| CRUELTY-FREE PRODUCTS | 2 0.5 | 1 0.5 | 1 0.5 |
| FITS/SUITS MY NEEDS/MADE FOR PEOPLE LIKE ME | 4 0.9 | 1 0.5 | 3 1.4 |
| OTHER MISCELLANEOUS PRODUCT RELATED MENTIONS | 6 1.4 | 1 0.5 | 5 2.3 |
| ENVIRONMENTAL IMPACT (NET) | 21 5.0 | 12 5.7 | 9 4.2 |
| SUSTAINABILITY (SUBNET) | 6 1.4 | 3 1.4 | 3 1.4 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 17

Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
| --- | --- | --- | --- |
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| THEY CARE ABOUT SUSTAINABILITY/ SUSTAINABLE PRACTICES | 2 0.5 | 1 0.5 | 1 0.5 |
| OTHER SUSTAINABILITY MENTIONS | 4 0.9 | 2 1.0 | 2 0.9 |
| REGENERATIVE (SUBNET) | 6 1.4 | 5 2.4 | 1 0.5 |
| REGENERATIVE FARMS/SOIL | 3 0.7 | 3 1.4 | 0 0 |
| OTHER REGENERATIVE MENTIONS | 4 0.9 | 3 1.4 | 1 0.5 |
| MISCELLANEOUS ENVIRONMENTAL IMPACT |  |  |  |
| GOOD/BETTER FOR/HELPS/BENEFITS THE ENVIRONMENT/THE PLANET | 6 1.4 | 3 1.4 | 3 1.4 |
| OTHER MISCELLANEOUS ENVIRONMENTAL IMPACT MENTIONS | 7 1.7 | 3 1.4 | 4 1.9 |
| BRAND HERITAGE/REPUTATION (NET) | 25 5.9 | 11 5.3 | 14 6.5 |
| LIKE THE BRAND/GOOD BRAND | 8 1.9 | 1 0.5 | 7 3.3 |
| TOP BRAND/ONE OF THE BEST BRANDS | 2 0.5 | 1 0.5 | 1 0.5 |
| TRUST BRAND/HONEST/RELIABLE BRAND/COMPANY | 4 0.9 | 1 0.5 | 3 1.4 |
| FAMILIAR WITH BRAND/KNOW THE BRAND/WELL-KNOWN BRAND/COMPANY | 8 1.9 | 5 2.4 | 3 1.4 |

```
                          TARGET RESEARCH GROUP INC.
                          SKIN CARE SURVEY (#103-21063)
```

Table 17

```
     Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
              THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
     Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
     HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
              PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
     Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
     GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
              ON THIS WEBPAGE? / ANY OTHER REASON?
```

|                                                              | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
|---|---|---|---|
| BASE: TOTAL RESPONDENTS                                      | 424 | 209 | 215 |
| USE/BUY THIS BRAND/PRODUCT/HAVE USED/BOUGHT IT BEFORE        | 5 / 1.2 | 2 / 1.0 | 3 / 1.4 |
| POPULAR BRAND                                                | 2 / 0.5 | 1 / 0.5 | 1 / 0.5 |
| OTHER BRAND HERITAGE/REPUTATION MENTIONS                     | 6 / 1.4 | 3 / 1.4 | 3 / 1.4 |
| BRAND STRUCTURE/AFFILIATION (NET)                            | 32 / 7.5 | 18 / 8.6 | 14 / 6.5 |
| THEY HELP ADVERTISE PRODUCTS/HAVE ADS/COMMERCIALS            | 6 / 1.4 | 4 / 1.9 | 2 / 0.9 |
| A SMALLER BUSINESS WITHIN A LARGER ONE/OWNED BY ANOTHER BRAND/A BIGGER BRAND | 3 / 0.7 | 2 / 1.0 | 1 / 0.5 |
| THEY PARTNER TOGETHER/WORK TOGETHER/AS A TEAM                | 3 / 0.7 | 1 / 0.5 | 2 / 0.9 |
| THEY GROW/SUPPLY THE INGREDIENTS                             | 3 / 0.7 | 2 / 1.0 | 1 / 0.5 |
| THE MANUFACTURER/THE COMPANY WHO MAKES THE PRODUCT/A LINE OF PRODUCTS OF THAT BRAND | 10 / 2.4 | 3 / 1.4 | 7 / 3.3 |
| SIMILAR/THE SAME TYPE OF BRAND/COMPANY                       | 4 / 0.9 | 3 / 1.4 | 1 / 0.5 |
| OTHER BRAND STRUCTURE/AFFILIATION MENTIONS                   | 6 / 1.4 | 5 / 2.4 | 1 / 0.5 |
| MISCELLANEOUS                                                | | | |
| GOOD/GREAT/LIKE IT/LOVE IT (UNSPEC)                          | 11 / 2.6 | 7 / 3.3 | 4 / 1.9 |

Simonson Decl. Ex. A

TARGET RESEARCH GROUP INC.
SKIN CARE SURVEY (#103-21063)

Table 17

Q.275/278 WHY DO YOU SAY THAT (INSERT COMPANY MENTIONED IN Q.270) MAKES
THE PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.296/298 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.295)
HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY THAT MAKES THE
PRODUCTS SHOWN ON THIS WEBPAGE? / ANY OTHER REASON?
Q.306/308 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.305)
GAVE PERMISSION OR APPROVAL TO THE COMPANY THAT MAKES THE PRODUCTS SHOWN
ON THIS WEBPAGE? / ANY OTHER REASON?

|  | GRAND TOTAL | TEST THRIVE | CONTROL ENERGIZE |
| --- | --- | --- | --- |
| BASE: TOTAL RESPONDENTS | 424 | 209 | 215 |
| THAT'S WHAT I THINK/BELIEVE (UNSPEC) | 6 1.4 | 4 1.9 | 2 0.9 |
| THAT'S THE NAME OF IT/THE NAME OF THE BRAND/PRODUCT/PRODUCT LINE (UNSPEC) | 26 6.1 | 12 5.7 | 14 6.5 |
| IT'S CLEAR/OBVIOUS/EASY TO SEE | 17 4.0 | 9 4.3 | 8 3.7 |
| WORKS WITH/HELPS/SUPPORTS FARMERS/LOCAL FARMERS | 7 1.7 | 4 1.9 | 3 1.4 |
| GOOD SERVICE/LIKE THE SERVICE | 4 0.9 | 1 0.5 | 3 1.4 |
| GOOD PRICE/VALUE/LIKE THE VALUE OF THE BRAND | 4 0.9 | 3 1.4 | 1 0.5 |
| OTHER MISCELLANEOUS MENTIONS | 12 2.8 | 8 3.8 | 4 1.9 |
| NOTHING | 1 0.2 | 0 0 | 1 0.5 |
| DON'T KNOW | 4 0.9 | 2 1.0 | 2 0.9 |
| DON'T KNOW/UNSURE | 34 8.0 | 16 7.7 | 18 8.4 |
| DID NOT MENTION COMPANY NAME | 27 6.4 | 14 6.7 | 13 6.0 |

**EXHIBIT G**
**(Excel file provided in native format)**

Simonson Decl. Ex. A

**EXHIBIT H**
**(Excel file provided in native format)**

Simonson Decl. Ex. A

# EXHIBIT I

Simonson Decl. Ex. A

21063 Skin Care Survey – Final Codes
7/8/21

**q270/q295/q305**

**Amazon (Net)**
01  Amazon
02  Amazon Launchpad/Amazon Launchpad Innovation
03  Other Amazon Mentions (List)

**Apple (Net)**
04  Apple
05  Apple Pay
06  Other Apple Mentions (List)

**Energize (Net)**
07  Energize
08  Energize Natural Care
09  Energize Skin Care
10  Other Energize Mentions (List)

**Regenerative (Net)**
11  Regenerative
12  Regenerative Plants
13  Other Regenerative Mentions (List)

**Shopify (Net)**
14  Shopify
15  Other Shopify Mentions (List)

**Thrive (Net)**
16  Thrive
17  Thrive Natural Care
18  Thrive Skin Care
19  Other Thrive Mentions (List)

**Vogue (Net)**
20  Vogue
21  Other Vogue Mentions (List)

**Credit Card Companies (Net)**
22  Visa
23  Other Credit Card Companies Mentions (List)

**Product Related (Net)**
24  Product ingredients only mentioned (aloe vera, sugar cane, etc.)
25  Product type only mentioned (sunscreen, skin care, etc.)
26  Other Product Related Mentions (List)

**Miscellaneous**
27  Facebook
28  Paypal
29  Walmart
30  Farmers/farmers in Costa Rica/Brazil
31  Other Miscellaneous Mentions (List)

1

187
Simonson Decl. Ex. A

**q275/q278/q296/q298/q306/q308**


**Website Content (Net)**
**Website Visuals (SubNet)**
**Product/Packaging Visual (Sub-SubNet)**
**Package Branding (Sub-SubNet)**
**Thrive Package Branding (Sub-Sub-SubNet)**
01  Products/packages/labels say "Thrive"
02  Products/packages/labels say "Thrive Products"
03  Products/packages/labels say "Thrive Skincare"
04  Other Thrive  Package Branding Mentions (List)

**Energize Package Branding (Sub-Sub-SubNet)**
05  Products/packages/labels say "Energize"
06  Other Energize Package Branding Mentions (List)

**Package Branding Typography (Sub-Sub-SubNet)**
07  Name/brand name on the packaging/products is written in bold lettering
08  Other Package Branding Typography Mentions (List)

**Package Branding Location (Sub-Sub-SubNet)**
09  Says it at the top of the packages/the name/brand name is at the top of the packages
10  Other Package Branding Location Mentions (List)

**Miscellaneous Package Branding**
11  Says it on the product/packaging/that's the name on the products/packages/labels (Unspec)
12  Says it on every product/on all of the products/the name is on all of the products
13  Says it all over the products/packages/is repeated on the products/packages
14  Name/brand name is prominently featured on the products
15  Name/brand name on the packaging/products is clear/easy to see/read
16  Logo/brand logo is on the products/packages/labels
17  Other Miscellaneous Package Branding Mentions (List)


**Miscellaneous Product/Packaging Visual**
18  Shows the products/products are pictured (Unspec)
19  Other Miscellaneous Product/Packaging Visual Mentions (List)


**Logo (Sub-SubNet)**
20  The logo/brand logo
21  Name/brand name is in the logo/written on the logo
22  The logo is everywhere/all over the page/website/ad
23  Logo on top of the page/website
24  Other Logo Mentions (List)

**Miscellaneous Website Visuals**
25  Has pictures/images (Unspec)
26  Other Miscellaneous Website Visuals Mentions (List)

2

21063 Skin Care Survey – Final Codes
7/8/21

**Website Copy (SubNet)**
**Awards/Honors (SubNet)**
27  Won an award/grant from Amazon/an Amazon Launchpad Innovation grant/award
28  Vogue award for best (new) sustainable beauty product (of 221)
29  Other Awards/Honors Mentions (List)

**Reviews/Endorsements (Sub-SubNet)**
30  Their review is on the page/featured on the website/ad
31  Vogue endorses the product/has an endorsement/quote from Vogue
32  Other Reviews/Endorsements Mentions (List)

**Brand Name (Sub-SubNet)**
**Energize (Sub-Sub-SubNet)**
33  Says "Energize"/the website says "Energize"
34  Says "Energize Skincare"/the website says "Energize Skincare"
35  Says "Energize Natural Care"/the website says "Energize Natural Care"
36  Other Energize Mentions (List)

**Thrive (Sub-Sub-SubNet)**
37  Says "Thrive"/the website says "Thrive"
38  Says "Thrive Skincare"/the website says "Thrive Skincare"
39  Says "Thrive Natural Care"
40  Says "Thrive Natural Care powered by Shopify"
41  Says "Shop Thrive Skincare"
42  Other Thrive Mentions (List)

**Miscellaneous Brand Name**
43  Says "Vogue"/the website says "Vogue"
44  Other Miscellaneous Brand Name Mentions (List)

**Miscellaneous Website Copy**
45  Says it in the text/copy/talks about it on the website/ad
46  Says it in the product description/information
47  Says "powered by Shopify"
48  Other Miscellaneous Website Copy Mentions (List)

**Website Typography (SubNet)**
49  Bold letters/the name is bold/in bold
50  Other Website Typography Mentions (List)

**Website Location (SubNet)**
**Top of Website (Sub-SubNet)**
51  It's the header/banner/title/the header of the website/ad
52  It's on the top of the page/says so/says the name at the top of the page
53  Other Top of Website Mentions (List)

**Bottom of Website (Sub-SubNet)**
54  It's on the bottom of the page/says so/says the name at the bottom of the page
55  It's on the bottom right of the page/says so/says the name at the bottom right of the page
56  Other Bottom of Website Mentions (List)

3

Simonson Decl. Ex. A

21063 Skin Care Survey – Final Codes
7/8/21

**Miscellaneous Website Location**
57  It's in the middle/center of the website/ad/page
58  It's all over the page/website/ad/everywhere/the name is mentioned/shown multiple times on the website
59  Other Miscellaneous Website Location Mentions (List)


**Miscellaneous Website Content**
60  Says so on the website/ad/says it/says the name on the page/saw it on the page (Unspec)
61  Name/brand name is clearly written/shown on website/page/ad
62  Name/brand name is prominently written/featured/shown on the website/ad/page
63  No other name/brand name is mentioned/no other company name is given/shown
64  Name is on the copyright/has a copyright symbol/mark
65  Other Miscellaneous Website Content Mentions (List)


**Product Related (Net)**
**Product Efficacy (SubNet)**
66  Helps/improves skin
67  Good/healthy for skin/skin health
68  Other Product Efficacy Mentions (List)

**Ingredients (SubNet)**
**Natural Ingredients (Sub-SubNet)**
**Plant-Based (Sub-Sub-SubNet)**
69  Plant-based/made from plants/powered by plants
70  Other Plant-Based Mentions (List)

**Miscellaneous Natural Ingredients**
71  Natural products/ingredients/made from natural sources
72  Other Miscellaneous Natural Ingredients Mentions (List)


**Miscellaneous Ingredients**
73  Source/origin of the ingredients/ingredients from Costa Rica/Brazil
74  Other Miscellaneous Ingredients Mentions (List)


**Type of Product (SubNet)**
**Skin Care Products (Sub-SubNet)**
75  Skin care/skin care products
76  Sunscreen
77  Other Skin Care Products Mentions (List)

**Miscellaneous Type of Product**
78  Other Miscellaneous Type of Product Mentions (List)


**Miscellaneous Product Related**
79  Good/great products/like the products
80  Good/high quality/quality products
81  New/different products/new type of products
82  Cruelty-free products
83  Fits/suits my needs/made for people like me
84  Other Miscellaneous Product Related Mentions (List)

4

Simonson Decl. Ex. A

21063 Skin Care Survey – Final Codes
7/8/21

**Environmental Impact (Net)**
**Sustainability (SubNet)**
85  They care about sustainability/sustainable practices
86  Other Sustainability Mentions (List)

**Regenerative (SubNet)**
87  Regenerative farms/soil
88  Other Regenerative Mentions (List)

**Miscellaneous Environmental Impact**
89  Good/better for/helps/benefits the environment/the planet
90  Other Miscellaneous Environmental Impact Mentions (List)

**Brand Heritage/Reputation (Net)**
91  Like the brand/good brand
92  Top brand/one of the best brands
93  Trust brand/honest/reliable brand/company
94  Familiar with brand/know the brand/well-known brand/company
95  Use/buy this brand/product/have used/bought it before
96  Popular brand
97  Other Brand Heritage/Reputation Mentions (List)

**Brand Structure/Affiliation (Net)**
98  They help advertise products/have ads/commercials
99  A smaller business within a larger one/owned by another brand/a bigger brand
100  They partner together/work together/as a team
101  They grow/supply the ingredients
102  The manufacturer/the company who makes the product/a line of products of that brand
103  Similar/the same type of brand/company
104  Other Brand Structure/Affiliation Mentions (List)

**Miscellaneous**
105  Good/great/like it/love it (Unspec)
106  That's what I think/believe (Unspec)
107  That's the name of it/the name of the brand/product/product line (Unspec)
108  It's clear/obvious/easy to see
109  Works with/helps/supports farmers/local farmers
110  Good service/like the service
111  Good price/value/like the value of the brand
112  Other Miscellaneous Mentions (List)

113  Nothing
114  Don't Know

5

191
Simonson Decl. Ex. A

**q285**

**Product Type (Net)**
**Skin Care (SubNet)**
**Cleansers/Scrubs (Sub-SubNet)**
**Scrubs (Sub-Sub-SubNet)**
01  Scrub
02  Energy scrub
03  Other Scrubs Mentions (List)

**Miscellaneous Cleansers/Scrubs**
04  Face wash
05  Deep clean/deep clean kit
06  Other Miscellaneous Cleansers/Scrubs Mentions (List)

**Lotions/Creams/Balms (Sub-SubNet)**
**Lotions (Sub-Sub-SubNet)**
07  Body lotion
08  Other Lotions Mentions (List)

**Miscellaneous Lotions/Creams/Balms**
09  Face balm
10  Other Miscellaneous Lotions/Creams/Balms Mentions (List)

**Makeup/Cosmetics (Sub-SubNet)**
11  Eyeliner
12  Mascara
13  Other Makeup/Cosmetics Mentions (List)

**Shave Products (Sub-SubNet)**
14  Shaving oil
15  Other Shave Products Mentions (List)

**Sunscreen (Sub-SubNet)**
16  Sunscreen
17  Sunscreen balm
18  Daily Defense sunscreen
19  Bodyshield
20  Bodyshield 50
21  Other Sunscreen Mentions (List)

**Miscellaneous Skin Care**
22  Skin care
23  Skin health
24  Serum
25  Other Miscellaneous Skin Care Mentions (List)

**Hair Care (SubNet)**
26  Hair/hair care
27  Shampoo
28  Other Hair Care Mentions (List)

6

192

Simonson Decl. Ex. A

21063 Skin Care Survey – Final Codes
7/8/21

**Miscellaneous Product Type**
29  Food products (All Mentions)
30  Vitamins/supplements (All Mentions)
31  Batteries
32  Other Miscellaneous Product Type Mentions (List)


**Brand (Net)**
33  Dove
34  Energize
35  MAC
36  Thrive
37  Vogue
38  Other Brand Mentions (List)

**Miscellaneous**
39  Other Miscellaneous Mentions (List)


40  Nothing
41  Don't Know

7

21063 Skin Care Survey – Final Codes
7/8/21

**q310/q315**

**Product Related (Net)**
**Product Efficacy (Net)**
01  Effective/functional products/products work well/better
02  Rejuvenates skin/rejuvenating
03  Regenerates skin/regenerating skin
04  Helps/improves skin/skin condition
05  Good/healthy for skin/makes/leaves skin healthy/healthier
06  Other Product Efficacy Mentions (List)

**Product Ingredients (SubNet)**
**Natural Ingredients (Sub-SubNet)**
**Plant-Based (Sub-Sub-SubNet)**
07  Plant-based/plant-based products/brand
08  Made from/powered by regenerative plants/uses regenerative plant ingredients
09  Plant-based packaging/packaging made from plants/plant ingredients
10  Other Plant-Based Mentions (List)

**Miscellaneous Natural Ingredients**
11  Natural/natural products/brand
12  All-natural/100% natural
13  Made with natural ingredients
14  Organic/organic ingredients/products/brand
15  Other Miscellaneous Natural Ingredients Mentions (List)

**Sugar Cane (Sub-SubNet)**
16  Contains/made from sugar cane
17  Packaging made from/with sugar cane
18  Other Sugar Cane Mentions (List)

**Miscellaneous Product Ingredients**
19  Vegan/vegan-based products/brand
20  Mineral-based/products use/contain minerals
21  Made from/using regenerative ingredients
22  Contains SPF/SPF 50/good/high SPF content
23  Real ingredients
24  Clean ingredients/clean products/brand
25  Other Miscellaneous Product Ingredients Mentions (List)

**Type of Product (SubNet)**
**Skin Care (SubNet)**
**Cleansers (Sub-SubNet)**
26  They make facial cleaners/face wash
27  They make scrubs
28  Other Cleansers Mentions (List)

**Lotions/Creams/Balms (Sub-SubNet)**
29  They make lotions/body lotion/facial lotion/hand lotion
30  They make creams/skin cream/facial cream
31  They make balms/facial balm
32  Other Lotions/Creams/Balms Mentions (List)

8

Simonson Decl. Ex. A

21063 Skin Care Survey – Final Codes
7/8/21

**Makeup/Cosmetics (Sub-SubNet)**
33  They make makeup
34  They make cosmetics
35  Other Makeup/Cosmetics Mentions (List)

**Sunscreen (Sub-SubNet)**
36  They make sunscreen/sunblock/sun protection products
37  Other Sunscreen Mentions (List)

**Miscellaneous Skin Care**
38  They make skin care products/it's a skin care company
39  They make face/facial care products
40  They make body/body care products
41  They make beauty products/it's a beauty/beauty care company
42  Other Miscellaneous Skin Care Mentions (List)

**Miscellaneous Type of Product**
43  They make perfumes/fragrances
44  They make health/wellness products
45  Other Miscellaneous Type of Product Mentions (List)

**Miscellaneous Product Related**
46  Good products/they make good products
47  Good quality/high quality products
48  Makes/sells a variety of products/wide range of products
49  Products are healthy/good for you/good for health
50  New/different/innovative products
51  Other Miscellaneous Product Related Mentions (List)

**Service Related (Net)**
52  Good/great service/like the service(s) provided
53  Other Service Related Mentions (List)

**Environmental Impact (Net)**
**Sustainability (SubNet)**
54  Sustainable/a sustainable company/brand
55  They care about/focus on/support sustainability
56  They use sustainable practices/methods
57  Sustainably sourced/products made with sustainable ingredients/sustainably sourced ingredients
58  Sustainable products/they make products that are sustainable
59  Sustainable packaging/use packaging that is sustainable/sustainably made
60  Other Sustainability Mentions (List)

**Regenerative (SubNet)**
61  Regenerative farming practices/supports regenerative farming
62  Regenerates the soil
63  Other Regenerative Mentions (List)

9

Simonson Decl. Ex. A

21063 Skin Care Survey – Final Codes
7/8/21

**Miscellaneous Environmental Impact**
64  Environmentally friendly/makes environmentally friendly/eco-friendly products
65  Good/better for/helps/supports the environment/the planet
66  Protects the environment/keeps the environment safe/protected
67  Ocean friendly/reef friendly
68  Other Miscellaneous Environmental Impact Mentions (List)


**Location/Origin (Net)**
**United States (SubNet)**
69  Based in America/an American company
70  Other United States Mentions (List)

**Central America (SubNet)**
71  Based in Costa Rica/products are made in Costa Rica/with ingredients from Costa Rica
72  Other Central America Mentions (List)

**South America (SubNet)**
73  Based in Brazil/products are made in Brazil/with ingredients from Brazil
74  Other South America Mentions (List)

**Miscellaneous Location/Origin**
75  Other Miscellaneous Location/Origin Mentions (List)


**Cost/Economy (Net)**
76  Good/reasonably priced products
77  Other Cost/Economy Mentions (List)

**Awards/Honors (Net)**
78  Amazon award/grant
79  Featured in/endorsed by/partnered with Vogue magazine/a Vogue top pick
80  Other Awards/Honors Mentions (List)

**Brand Structure/Affiliation (Net)**
81  Other Brand Structure/Affiliation Mentions (List)

**Brand Heritage/Reputation (Net)**
82  It's good/great/a good/great brand/company/like the brand/company
83  Trustworthy/reliable/honest brand/company
84  Popular/trendy brand/company
85  Well known/familiar brand/company
86  Quality/high quality brand/company
87  Big/large brand/company
88  Industry leader/leading brand/company
89  Innovative/unique brand/company
90  Other Brand Heritage/Reputation Mentions (List)

**Ad/Website Recall (Net)**
91  Only know what was stated/shown in the ad/on the web page
92  Page/ad is powered by Shopify
93  Saw the name on the packaging/label/logo
94  Other Ad/Website Recall Mentions (List)

10

Simonson Decl. Ex. A

21063 Skin Care Survey – Final Codes
7/8/21

**Miscellaneous**
95  Think/assume this is the company who makes this product
96  Cruelty free/not tested on animals
97  Works with/helps/supports farmers/local farmers
98  Cares about/helps people/the community
99  Other Miscellaneous Mentions (List)

100  Nothing/no information
101  Not familiar/never heard of them (before today)
102  Don't Know

11

197
Simonson Decl. Ex. A

# EXHIBIT J

Simonson Decl. Ex. A

### THIRD PARTY USE OF THRIVE

Defendant Thrive Causemetics, Inc.'s Supplemental Responses and Objections to Plaintiff Thrive Natural Care, Inc.'s First Set of Interrogatories, No. 28

BIOTHRIVE – Reg. No. 5,134,749 Registration Certificate (available online with the United States Patent and Trademark Office)

BIOTHRIVE – Reg. No. 5,134,749 Specimen (available online with the United States Patent and Trademark Office)

BIOTHRIVE – Reg. No. 5,134,749 TEAS Plus New Application (available online with the United States Patent and Trademark Office)

EAT. DRINK. THRIVE. – Reg. No. 4,696,755 Application (available online with the United States Patent and Trademark Office)

EAT. DRINK. THRIVE. – Reg. No. 4,696,755 Registration Certificate (available online with the United States Patent and Trademark Office)

EAT. DRINK. THRIVE. – Reg. No. 4,696,755 Specimen (available online with the United States Patent and Trademark Office)

EAT. DRINK. THRIVE. – Reg. No. 4,696,755 Specimen (2) (available online with the United States Patent and Trademark Office)

ITHRIVEX – Reg. No. 4,744,731 April 24, 2021 Offc. Action Outgoing (available online with the United States Patent and Trademark Office)

ITHRIVEX – Reg. No. 4,744,731 February 24, 2021 Section 7 Request (available online with the United States Patent and Trademark Office)

ITHRIVEX – Reg. No. 4,744,731 Registration Certificate (available online with the United States Patent and Trademark Office)

ITHRIVEX – Reg. No. 4,744,731 Specimen (available online with the United States Patent and Trademark Office)

ITHRIVEX – Reg. No. 4,744,731 Specimen (2) (available online with the United States Patent and Trademark Office)

ITHRIVEX – Reg. No. 4,744,731 TEAS Plus New Application (available online with the United States Patent and Trademark Office)

NAKED + THRIVING – Reg. No. 5,285 899 Registration Certificate (available online with the United States Patent and Trademark Office)

NAKED + THRIVING – Reg. No. 5,285 899 Specimen (available online with the United States Patent and Trademark Office)

Simonson Decl. Ex. A

NAKED + THRIVING – Reg. No. 5,285 899 TEAS Plus New Application (available online with the United States Patent and Trademark Office)

SIMPLY THRIVE – Reg. No. 5,562,806 Notice of Divisional Request (available online with the United States Patent and Trademark Office)

SIMPLY THRIVE – Reg. No. 5,562,806 Registration Certificate (available online with the United States Patent and Trademark Office)

SIMPLY THRIVE – Reg. No. 5,562,806 Specimen (available online with the United States Patent and Trademark Office)

SIMPLY THRIVE – Reg. No. 5,562,806 Specimen (2) (available online with the United States Patent and Trademark Office)

SIMPLY THRIVE – Reg. No. 5,562,806 TEAS RF New Application (available online with the United States Patent and Trademark Office)

SURTHRIVAL – Reg. No. 4,532,116 Registration Certificate (available online with the United States Patent and Trademark Office)

SURTHRIVAL – Reg. No. 4,532,116 Specimen (available online with the United States Patent and Trademark Office)

SURTHRIVAL – Reg. No. 4,532,116 Specimen (2) (available online with the United States Patent and Trademark Office)

SURTHRIVAL – Reg. No. 4,532,116 TEAS Plus New Application (available online with the United States Patent and Trademark Office)

SURTHRIVAL – Reg. No. 4,532,116 Updated Registration Certificate (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 4,269,338 Application (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 4,269,338 Registration Certificate (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 4,269,338 Specimen (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 4,269,338 Specimen (2) (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 4,269,338 Updated Registration Certificate (available online with the United States Patent and Trademark Office)

Simonson Decl. Ex. A

THRIVE – Reg. No. 5,583,803   Registration Certificate (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 5,583,803   Specimen (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 5,583,803   TEAS Plus New Application (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 5,954,818   Registration Certificate (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 5,954,818   Specimen (available online with the United States Patent and Trademark Office)

THRIVE – Reg. No. 5,954,818   TEAS RF New Application (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,436,898   Registration Certificate (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,436,898   Specimen (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,436,898   Specimen (2) (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,436,898   TEAS Plus New Application (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,772,374   06-02-2021 Section 7 Request (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,772,374   09-10-2020 NOS Notice of Suit Incoming (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,772,374   12-17-2020 NOS Notice of Suit Incoming (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,772,374   Registration Certificate (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,772,374   Specimen (available online with the United States Patent and Trademark Office)

THRIVE and Design – Reg. No. 5,772,374   TEAS RF New Application (available online with the United States Patent and Trademark Office)

Simonson Decl. Ex. A

THRIVE MARKET – Reg. No. 6,039,529  Registration Certificate (available online with the United States Patent and Trademark Office)

THRIVE MARKET – Reg. No. 6,039,529  Specimen (available online with the United States Patent and Trademark Office)

THRIVE MARKET – Reg. No. 6,039,529  TEAS RF New Application (available online with the United States Patent and Trademark Office)

WHERE INNOVATION THRIVES – Allowed App. No. 90071087 May 21, 2021 Office Action Outgoing (available online with the United States Patent and Trademark Office)

WHERE INNOVATION THRIVES – Allowed App. No. 90071087 Specimen (available online with the United States Patent and Trademark Office)

WHERE INNOVATION THRIVES – Allowed App. No. 90071087 TEAS Plus New Application (available online with the United States Patent and Trademark Office)

| | | |
|---|---|---|
| TCI_00030359 | TCI_00030400 | TCI_00030441 |
| TCI_00030360 | TCI_00030401 | TCI_00030442 |
| TCI_00030361 | TCI_00030402 | TCI_00030443 |
| TCI_00030362 | TCI_00030403 | TCI_00030444 |
| TCI_00030363 | TCI_00030404 | TCI_00030445 |
| TCI_00030364 | TCI_00030405 | TCI_00030446 |
| TCI_00030365 | TCI_00030406 | TCI_00030447 |
| TCI_00030366 | TCI_00030407 | TCI_00030448 |
| TCI_00030367 | TCI_00030408 | TCI_00030449 |
| TCI_00030368 | TCI_00030409 | TCI_00030450 |
| TCI_00030369 | TCI_00030410 | TCI_00030451 |
| TCI_00030370 | TCI_00030411 | TCI_00030452 |
| TCI_00030371 | TCI_00030412 | TCI_00030453 |
| TCI_00030372 | TCI_00030413 | TCI_00030454 |
| TCI_00030373 | TCI_00030414 | TCI_00030455 |
| TCI_00030374 | TCI_00030415 | TCI_00030456 |
| TCI_00030375 | TCI_00030416 | TCI_00030457 |
| TCI_00030376 | TCI_00030417 | TCI_00030458 |
| TCI_00030377 | TCI_00030418 | TCI_00030459 |
| TCI_00030378 | TCI_00030419 | TCI_00030460 |
| TCI_00030379 | TCI_00030420 | TCI_00030461 |
| TCI_00030380 | TCI_00030421 | TCI_00030462 |
| TCI_00030381 | TCI_00030422 | TCI_00030463 |
| TCI_00030382 | TCI_00030423 | TCI_00030464 |
| TCI_00030383 | TCI_00030424 | TCI_00030465 |
| TCI_00030384 | TCI_00030425 | TCI_00030466 |
| TCI_00030385 | TCI_00030426 | TCI_00030467 |
| TCI_00030386 | TCI_00030427 | TCI_00030468 |
| TCI_00030387 | TCI_00030428 | TCI_00030469 |

Simonson Decl. Ex. A

| | | |
|---|---|---|
| TCI_00030388 | TCI_00030429 | TCI_00030470 |
| TCI_00030389 | TCI_00030430 | TCI_00030471 |
| TCI_00030390 | TCI_00030431 | TCI_00030472 |
| TCI_00030391 | TCI_00030432 | TCI_00030473 |
| TCI_00030392 | TCI_00030433 | TCI_00030474 |
| TCI_00030393 | TCI_00030434 | TCI_00030475 |
| TCI_00030394 | TCI_00030435 | TCI_00030476 |
| TCI_00030395 | TCI_00030436 | TCI_00030477 |
| TCI_00030396 | TCI_00030437 | TCI_00030478 |
| TCI_00030397 | TCI_00030438 | TCI_00030479 |
| TCI_00030398 | TCI_00030439 | |
| TCI_00030399 | TCI_00030440 | |

Simonson Decl. Ex. A

7/25/2021                                           Record List Display

  **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At: [_____]  OR  Jump  to record: [_____]    **1057 Records(s) found (This page: 1 ~ 50)**

Refine Search  (live)[LD] AND (thrive*)[COMB] [_____]  Submit

Current Search: S1:  **(live)[LD] AND (thrive*)[COMB] docs: 1057 occ: 2295**

|  | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 90837411 | | TOGETHER WE THRIVE | TSDR | LIVE |
| 2 | 90649987 | | THRIVER BOX | TSDR | LIVE |
| 3 | 90648391 | | ARRIVE. THRIVE. RECOVER. | TSDR | LIVE |
| 4 | 90648327 | | THRIVE | TSDR | LIVE |
| 5 | 90648081 | | THRIVE THROUGH YOUR FIVE SENSES WITH EVERLY JAMES | TSDR | LIVE |
| 6 | 90640572 | | THRIVE STATE | TSDR | LIVE |
| 7 | 90640567 | | THRIVE STATE | TSDR | LIVE |
| 8 | 90640563 | | THRIVE STATE | TSDR | LIVE |
| 9 | 90640559 | | THRIVE STATE | TSDR | LIVE |
| 10 | 90640551 | | THRIVE STATE | TSDR | LIVE |
| 11 | 90539847 | | WETHRIVV | TSDR | LIVE |
| 12 | 90393525 | | THRIVE AND AWAKEN | TSDR | LIVE |
| 13 | 90836324 | | DURABLE PEOPLE THRIVE | TSDR | LIVE |
| 14 | 90369061 | | SURTHRIVER | TSDR | LIVE |
| 15 | 90461833 | | VEGAINS FIT TO THRIVE | TSDR | LIVE |
| 16 | 90461830 | | FIT TO THRIVE | TSDR | LIVE |
| 17 | 90461615 | | THRIVE VI | TSDR | LIVE |
| 18 | 90457902 | | CERTIFIED TO THRIVE | TSDR | LIVE |
| 19 | 90227077 | | WIVES WHO THRIVE WORKSHOP | TSDR | LIVE |
| 20 | 90833535 | | MYO MOVES BREATHE EAT SLEEP THRIVE | TSDR | LIVE |
| 21 | 90459753 | | EXCEL PROFESSIONALLY. THRIVE PERSONALLY. EVERYONE WINS. | TSDR | LIVE |
| 22 | 90398691 | | WILLTHRIVE | TSDR | LIVE |
| 23 | 90375631 | | THRYV PAY | TSDR | LIVE |
| 24 | 90375618 | | THRYVPAY | TSDR | LIVE |
| 25 | 90317792 | | THRIVE | TSDR | LIVE |
| 26 | 90242447 | | TS BY THRIVE | TSDR | LIVE |
| 27 | 90023262 | | SHI-THRIVES | TSDR | LIVE |
| 28 | 90831176 | | THRIVENOW | TSDR | LIVE |
| 29 | 90455371 | | ITHRIVE | TSDR | LIVE |

7/25/2021                                          Record List Display

| 30 | 90455834 | | THRIVE365 | TSDR | LIVE |
|----|----------|--|-----------|------|------|
| 31 | 90455831 | | THRIVE.365 | TSDR | LIVE |
| 32 | 90445305 | | OVERCOME BURNOUT AND THRIVE | TSDR | LIVE |
| 33 | 90612113 | | VERIZON THRIVE APPRENTICESHIP PROGRAM | TSDR | LIVE |
| 34 | 90448092 | | SURVIVE RESET THRIVE | TSDR | LIVE |
| 35 | 90819149 | | THRIVE | TSDR | LIVE |
| 36 | 90112638 | | EAT AND THRIVE | TSDR | LIVE |
| 37 | 90020684 | 6414688 | SURVIVE AND THRIVE | TSDR | LIVE |
| 38 | 90015993 | 6414667 | THE THRIVEN MOM | TSDR | LIVE |
| 39 | 90818970 | | FS THRIVE | TSDR | LIVE |
| 40 | 90816822 | | THRIVE GROW LIGHTS | TSDR | LIVE |
| 41 | 90792227 | | LAND THRIVERS | TSDR | LIVE |
| 42 | 90673041 | | THRIVENOOK | TSDR | LIVE |
| 43 | 90622429 | | THRIVECOIN | TSDR | LIVE |
| 44 | 90101795 | | PROSPERA FOODS | TSDR | LIVE |
| 45 | 90620934 | | THRIVE ON RISK | TSDR | LIVE |
| 46 | 90814134 | | THRIVE LASH BOOSTER | TSDR | LIVE |
| 47 | 90814122 | | THRIVE COSMETICS | TSDR | LIVE |
| 48 | 90614958 | | WETHRIVV REVIVV | TSDR | LIVE |
| 49 | 90613592 | | THRIVE PROCESS | TSDR | LIVE |
| 50 | 90612972 | | THRIVE LACTATION | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

205
Simonson Decl. Ex. A

7/25/2021                                         Record List Display

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout | *Please logout when you are done to release system resources allocated for you.*

Start | List At: [_____] OR Jump to record: [_____]          **1057 Records(s) found (This page: 51 ~ 100)**

Refine Search (live)[LD] AND (thrive*)[COMB] [_____]   Submit

Current Search: S1: **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

|  | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 51 | 90268535 | | THRIVE STEPWISE | TSDR | LIVE |
| 52 | 90456054 | | THRIVE CITY | TSDR | LIVE |
| 53 | 90441461 | | LIVINGWELL WITH DIABETES BE INSPIRED. TAKE CHARGE. THRIVE. | TSDR | LIVE |
| 54 | 90376655 | | THRIVTODAY | TSDR | LIVE |
| 55 | 90372389 | | BALANCE & THRIVE | TSDR | LIVE |
| 56 | 90238694 | 6408049 | THRIVE FITNESS THERAPY | TSDR | LIVE |
| 57 | 90807042 | | WHEN NONE ARE IGNORED, ALL WILL THRIVE | TSDR | LIVE |
| 58 | 90801716 | | THRIVE WELLNESS THERAPY | TSDR | LIVE |
| 59 | 90602082 | | DUPAGE THRIVE | TSDR | LIVE |
| 60 | 90290920 | | XT-THRIVE | TSDR | LIVE |
| 61 | 90192705 | | LOVETHRIVE | TSDR | LIVE |
| 62 | 90603731 | | THRIVE NOW 78 | TSDR | LIVE |
| 63 | 90393904 | | THRIVE | TSDR | LIVE |
| 64 | 90602439 | | BLACK GIRLS THRIVE WORLDWIDE | TSDR | LIVE |
| 65 | 90602387 | | BLACK GIRLS THRIVE WORLDWIDE | TSDR | LIVE |
| 66 | 90602299 | | BLACK GIRLS THRIVE WORLDWIDE | TSDR | LIVE |
| 67 | 90601698 | | DECISION THINK FOCUS GROW THRIVE COURAGE HEART CONFIDENCE MORALS FORTITUDE RESPECT MOTIVATION STRENGTH DETERMINATION FLEXIBILITY EXCELLENCE COMMITMENT DEDICATION ENDURANCE DISCIPLINE CHARACTER RESILIENCE | TSDR | LIVE |
| 68 | 90601272 | | LEARN TO THRIVE BOOKS | TSDR | LIVE |
| 69 | 90375626 | | THRYV PAY | TSDR | LIVE |
| 70 | 90135266 | | PARSONS COUNSELING & PLAY THERAPY CENTER LEARN HEAL THRIVE | TSDR | LIVE |
| 71 | 90070576 | | THRIVE MARKET | TSDR | LIVE |
| 72 | 90600171 | | THRIVE | TSDR | LIVE |
| 73 | 90600158 | | THRIVE ENERGY CONFERENCE | TSDR | LIVE |
| 74 | 90600075 | | THRIVE INSTITUTE FOR ENTREPRENEURS | TSDR | LIVE |
| 75 | 90318109 | | THE FAMILY LAB HELPING PARENTS AND CHILDREN THRIVE | TSDR | LIVE |
| 76 | 90246534 | 6402842 | YOUR BUSINESS THRIVES ON INNOVATION. SHOULDN'T YOUR LAW FIRM? | TSDR | LIVE |
| 77 | 90070559 | | THRIVE MARKET | TSDR | LIVE |

7/25/2021                                                Record List Display

| 78 | 90598084 | | BLACK GIRLS THRIVE WORLDWIDE | TSDR | LIVE |
|----|----------|--|-------------------------------|------|------|
| 79 | 90598022 | | BLACK GIRLS THRIVE WORLDWIDE | TSDR | LIVE |
| 80 | 90597871 | | BLACK GIRLS THRIVE WORLDWIDE | TSDR | LIVE |
| 81 | 90596373 | | COURSELEAF: AND CAMPUS THRIVES. | TSDR | LIVE |
| 82 | 90583859 | | THRIVE CARD BY CONGRESSIONAL FEDERAL CREDIT UNION | TSDR | LIVE |
| 83 | 90583852 | | CONGRESSIONAL FEDERAL THRIVE CREDIT CARD | TSDR | LIVE |
| 84 | 90275501 | | THRIVE JUICE LAB | TSDR | LIVE |
| 85 | 90275471 | | THRIVE JUICE LAB | TSDR | LIVE |
| 86 | 90275456 | | THRIVE JUICE LAB | TSDR | LIVE |
| 87 | 90593706 | | KEY THRIVE | TSDR | LIVE |
| 88 | 90592120 | | BREATHE, RISE, AND THRIVE | TSDR | LIVE |
| 89 | 90591595 | | THE AGENCY THRIVEMIND | TSDR | LIVE |
| 90 | 90576393 | | THRIVE MINDS | TSDR | LIVE |
| 91 | 90406827 | | FDNTHRIVE | TSDR | LIVE |
| 92 | 90398091 | | THRIVE | TSDR | LIVE |
| 93 | 90233529 | 6395903 | THRIVE | TSDR | LIVE |
| 94 | 90113315 | | THRIVE IN WELLNESS | TSDR | LIVE |
| 95 | 90083303 | | SURVIVENTHRIVE | TSDR | LIVE |
| 96 | 90581895 | | THRIVE & GLO | TSDR | LIVE |
| 97 | 90400546 | | DD DONNA DEAN COACHING & CONSULTING SERVICES HELPING PEOPLE & COMPANIES RISE TO THRIVE | TSDR | LIVE |
| 98 | 90303447 | | SIMPLIFY. ORGANIZE. THRIVE. | TSDR | LIVE |
| 99 | 90232322 | | THRIVE HR CONSULTING | TSDR | LIVE |
| 100 | 90766018 | | PIVOT & THRIVE | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

207
Simonson Decl. Ex. A

7/25/2021                                        Record List Display

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start   List At: [        ]   OR   Jump   to record: [        ]

**1057 Records(s) found (This page: 101 ~ 150)**

Refine Search   (live)[LD] AND (thrive*)[COMB]   [        ]   Submit

**Current Search:   S1:   (live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 101 | 90396016 | | THRIVE ASSESSMENT | TSDR | LIVE |
| 102 | 90573253 | | PREPARE TO THRIVE | TSDR | LIVE |
| 103 | 90565357 | | THRIVENT CHARITABLE IMPACT & INVESTING | TSDR | LIVE |
| 104 | 90762007 | | THRIVE PSYCHOLOGY | TSDR | LIVE |
| 105 | 90574136 | | CARDIOTHRIVE INC. | TSDR | LIVE |
| 106 | 90567404 | | 1THRIVE | TSDR | LIVE |
| 107 | 90757970 | | THRIVE CIRCLE | TSDR | LIVE |
| 108 | 90571216 | | ENVISION + THRIVE | TSDR | LIVE |
| 109 | 90378093 | | THRIVE BI | TSDR | LIVE |
| 110 | 90370070 | | THEA BY THRIVE | TSDR | LIVE |
| 111 | 90326842 | | ARRIVE & THRIVE | TSDR | LIVE |
| 112 | 90185567 | 6376968 | THRIVE IP | TSDR | LIVE |
| 113 | 90751997 | | PIVOT & THRIVE | TSDR | LIVE |
| 114 | 90565800 | | THRIVE BY 25 | TSDR | LIVE |
| 115 | 90563295 | | THRIVE | TSDR | LIVE |
| 116 | 90563199 | | M T M | TSDR | LIVE |
| 117 | 90563197 | | MR. THRIVE MEDIA | TSDR | LIVE |
| 118 | 90747053 | | FIRESIDE BY THRIVEWORKS | TSDR | LIVE |
| 119 | 90747042 | | FIRESIDE BY THRIVEWORKS | TSDR | LIVE |
| 120 | 90220501 | 6364153 | SUBSCRIBE & THRIVE | TSDR | LIVE |
| 121 | 90744612 | | TTIL THE THRIVE IS LIVE | TSDR | LIVE |
| 122 | 90558089 | | THRIVEWELL TECH | TSDR | LIVE |
| 123 | 90558087 | | THRIVEWELL TECH | TSDR | LIVE |
| 124 | 90557910 | | ROSEY BY THRIVE MARKET | TSDR | LIVE |
| 125 | 90327789 | | THRIVE INSIDE | TSDR | LIVE |
| 126 | 90739576 | | RVA THRIVE CHEERLEADING | TSDR | LIVE |
| 127 | 90738876 | | THRIVE BY DR. SCHOLL'S | TSDR | LIVE |
| 128 | 90738795 | | THRIVE IMAGE GENERATOR | TSDR | LIVE |
| 129 | 90543964 | | THRIVE WRITE | TSDR | LIVE |
| 130 | 90541738 | | FULL THRIVE FREELANCERS | TSDR | LIVE |

Simonson Decl. Ex. A

7/25/2021                                        Record List Display

| 131 | 90548556 | | THRIVE | TSDR | LIVE |
|-----|----------|--|--------|------|------|
| 132 | 90729294 | | AUDACITY TO THRIVE | TSDR | LIVE |
| 133 | 90727059 | | NUTRI-THRIVE | TSDR | LIVE |
| 134 | 90544475 | | ROSEY BY THRIVE MARKET | TSDR | LIVE |
| 135 | 90544437 | | CREATED TO THRIVE | TSDR | LIVE |
| 136 | 90544402 | | ROSEY BY THRIVE MARKET | TSDR | LIVE |
| 137 | 90456052 | | THRIVE CITY | TSDR | LIVE |
| 138 | 90456051 | | THRIVE CITY | TSDR | LIVE |
| 139 | 90130298 | | HELPING OCEAN LIFE THRIVE | TSDR | LIVE |
| 140 | 90038363 | | THRIVELL | TSDR | LIVE |
| 141 | 90017265 | | OLA TROPICAL APOTHECARY | TSDR | LIVE |
| 142 | 90725027 | | THRIVEHER HERE'S YOUR NEXT STEP | TSDR | LIVE |
| 143 | 90723836 | | THRIVE MEDICAL | TSDR | LIVE |
| 144 | 90721469 | | OLA | TSDR | LIVE |
| 145 | 90717690 | | THRIVE FARMERS | TSDR | LIVE |
| 146 | 90536707 | | IN ART WE THRIVE | TSDR | LIVE |
| 147 | 90532272 | | T THRIVE | TSDR | LIVE |
| 148 | 90532330 | | THRIVE5 | TSDR | LIVE |
| 149 | 90532318 | | THRIVE5 | TSDR | LIVE |
| 150 | 90530316 | | LAUNCH GROW THRIVE | TSDR | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP |

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Simonson Decl. Ex. A

7/25/2021                                   Record List Display

 **United States Patent and Trademark Office**
Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start | List At: [        ]  OR  Jump to record: [        ]   **1057 Records(s) found (This page: 151 ~ 200)**

Refine Search  (live)[LD] AND (thrive*)[COMB]  [        ]  Submit

Current Search: S1:  **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

|  | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 151 | 90176510 | 6354387 | THRIVEFANTASY | TSDR | LIVE |
| 152 | 90709639 | | THE ENERGY TO THRIVE | TSDR | LIVE |
| 153 | 90523757 | | PROSPYR BUY.SELL.THRIVE. EST. 1963 | TSDR | LIVE |
| 154 | 90704508 | | SANARE TODAY THRIVE | TSDR | LIVE |
| 155 | 90518189 | | THRIVE ORTHOPEDICS | TSDR | LIVE |
| 156 | 90139893 | | THRIVE -MARKET- | TSDR | LIVE |
| 157 | 90139834 | | THRIVE -MARKET- | TSDR | LIVE |
| 158 | 90081256 | | THRIVE MARKET | TSDR | LIVE |
| 159 | 90080742 | | THRIVE MARKET | TSDR | LIVE |
| 160 | 90695581 | | DAILY THRIVE BY VICKY JUSTIZ | TSDR | LIVE |
| 161 | 90343166 | | THRIVE-WISE SAFE SPACE | TSDR | LIVE |
| 162 | 90343161 | | THRIVE-WISE SAFE SPACE | TSDR | LIVE |
| 163 | 90158182 | 6345866 | LAWYERS THRIVE | TSDR | LIVE |
| 164 | 90692618 | | STEP COUNTRY SWING & DANCE CO. DANCE, THRIVE, SOCIALIZE. NASHVILLE, TN 2021 | TSDR | LIVE |
| 165 | 90691209 | | HELPING CONNECTIONS THRIVE | TSDR | LIVE |
| 166 | 90691065 | | CHIRO THRIVE | TSDR | LIVE |
| 167 | 90511124 | | THRIVE THERAPY SPACE | TSDR | LIVE |
| 168 | 90340135 | | THRIVE NC | TSDR | LIVE |
| 169 | 90689335 | | CONNECT. PROTECT. THRIVE. | TSDR | LIVE |
| 170 | 90408584 | | THRIVE MARKET | TSDR | LIVE |
| 171 | 90337839 | | THRIVE GIVES | TSDR | LIVE |
| 172 | 90334982 | | THRIVE SUCCESS PREP | TSDR | LIVE |
| 173 | 90502924 | | THRIVEPAGE | TSDR | LIVE |
| 174 | 90033247 | | SIMPLYTHRIVE | TSDR | LIVE |
| 175 | 90064662 | | LITETHRIIVE | TSDR | LIVE |
| 176 | 90680960 | | EAT. TRAIN. THRIVE. | TSDR | LIVE |
| 177 | 90498830 | | THRLVEART | TSDR | LIVE |
| 178 | 90677659 | | THRIVE BY FIVE | TSDR | LIVE |
| 179 | 90492785 | | WE HELP YOU THRIVE NOT JUST SURVIVE | TSDR | LIVE |

Simonson Decl. Ex. A

7/25/2021                                      Record List Display

| 180 | 90492770 |         | WE HELP YOU THRIVE NOT JUST SURVIVE WITH CONSISTENCY SO YOU CAN CONQUER COMPLACENCY | TSDR | LIVE |
|-----|----------|---------|-------------------------------------------------------------------------------------|------|------|
| 181 | 90492623 |         | REMEMBER YOU WERE MADE TO THRIVE NOT JUST SURVIVE | TSDR | LIVE |
| 182 | 90491546 |         | THRIVE COMPANIES | TSDR | LIVE |
| 183 | 90491474 |         | THRIVE | TSDR | LIVE |
| 184 | 90491470 |         | THRIVE | TSDR | LIVE |
| 185 | 90489924 |         | THRIVE HYDRATION | TSDR | LIVE |
| 186 | 90666154 |         | THRIVE DIP | TSDR | LIVE |
| 187 | 90488547 |         | THRIVEWELL | TSDR | LIVE |
| 188 | 90076865 | 6336921 | WHERE CREATIVITY THRIVES | TSDR | LIVE |
| 189 | 90664923 |         | THRIVE ACCELERATOR | TSDR | LIVE |
| 190 | 90663727 |         | THRIVE THROUGH IT | TSDR | LIVE |
| 191 | 90487271 |         | THRIVE CONTAINERS | TSDR | LIVE |
| 192 | 90658590 |         | THRIVE LOT | TSDR | LIVE |
| 193 | 90654368 |         | THRIVE. YOU DESERVE IT. | TSDR | LIVE |
| 194 | 90483123 |         | THRIVEPOINT ONLINE HIGH SCHOOL | TSDR | LIVE |
| 195 | 90483120 |         | THRIVEPOINT HIGH SCHOOL | TSDR | LIVE |
| 196 | 90654350 |         | THRIVE. FOR THE MODERN GENERATION. | TSDR | LIVE |
| 197 | 90654337 |         | THRIVE. COMPLETE CARE FOR THE MODERN GENERATION. | TSDR | LIVE |
| 198 | 90477413 |         | NURTURE-BALANCE-THRIVE | TSDR | LIVE |
| 199 | 90313159 |         | THRIVEPOINT FINANCIAL | TSDR | LIVE |
| 200 | 90121636 | 6325906 | THRIVE BY QUARTZ | TSDR | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP |

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Simonson Decl. Ex. A

7/25/2021                                                    Record List Display

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

| Start | List At: | _____ | OR | Jump | to record: | _____ |

**1057 Records(s) found (This page: 201 ~ 250)**

Refine Search   (live)[LD] AND (thrive*)[COMB]   [Submit]

Current Search: S1: **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 201 | 90121627 | 6325905 | THRIVE BY QUARTZ | TSDR | LIVE |
| 202 | 90042821 | 6330620 | THE STEM THRIVE GUIDES | TSDR | LIVE |
| 203 | 90309818 | | THRIVE BRANDS | TSDR | LIVE |
| 204 | 90309815 | | THRIVE BRANDS | TSDR | LIVE |
| 205 | 90465596 | | RISE & THRIVE DESIGNS | TSDR | LIVE |
| 206 | 90038374 | | THRIVE FOR LIFE | TSDR | LIVE |
| 207 | 90069674 | | THRIVELAB | TSDR | LIVE |
| 208 | 90050282 | | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 209 | 90299174 | | ITHRIVEMD | TSDR | LIVE |
| 210 | 90125185 | 6314864 | SYNC TO THRIVE | TSDR | LIVE |
| 211 | 90289675 | | VITALITY THRIVE@WORK SCORE | TSDR | LIVE |
| 212 | 90198496 | | THRIVE | TSDR | LIVE |
| 213 | 90285108 | | REVEAL HEAL THRIVE | TSDR | LIVE |
| 214 | 90018432 | 6310944 | BEYOND SURVIVE...THRIVE | TSDR | LIVE |
| 215 | 90001280 | | THRIVE | TSDR | LIVE |
| 216 | 90275375 | | SRX THRIVE | TSDR | LIVE |
| 217 | 90259507 | | THRIVE | TSDR | LIVE |
| 218 | 90256373 | | THRIVE SCULPT | TSDR | LIVE |
| 219 | 90247301 | | WETHRIVE! | TSDR | LIVE |
| 220 | 90242568 | | HITHRIVE | TSDR | LIVE |
| 221 | 90232813 | | THRIVE HR CONSULTING | TSDR | LIVE |
| 222 | 90072544 | | DAILY THRIVE | TSDR | LIVE |
| 223 | 90235907 | | THRIVE BUSINESS CHECKING | TSDR | LIVE |
| 224 | 90191665 | | VIATHRIVE | TSDR | LIVE |
| 225 | 90181744 | | VIA THRIVE | TSDR | LIVE |
| 226 | 90171205 | | BUDGET TODAY THRIVE TOMORROW! | TSDR | LIVE |
| 227 | 90063763 | 6277621 | GET UP AND THRIVE | TSDR | LIVE |
| 228 | 90215147 | | GS THRIVE. | TSDR | LIVE |
| 229 | 90158282 | | SLIDE2THRIVE S2T AMERICA'S THRIVE AUTHORITY | TSDR | LIVE |
| 230 | 90207995 | | THRIVE | TSDR | LIVE |

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4801%3A10dlug.2.201                                  1/2

7/25/2021                                          Record List Display

| 231 | 90289642 | | THRIVE@WORK SCORE | TSDR | LIVE |
|---|---|---|---|---|---|
| 232 | 90289621 | | VITALITY THRIVE MEASURE | TSDR | LIVE |
| 233 | 90289585 | | THRIVE MEASURE | TSDR | LIVE |
| 234 | 90289560 | | VITALITY THRIVE INDICATOR | TSDR | LIVE |
| 235 | 90289541 | | THRIVE INDICATOR | TSDR | LIVE |
| 236 | 90287575 | | VITALITY THRIVE SCORE | TSDR | LIVE |
| 237 | 90287544 | | THRIVE SCORE | TSDR | LIVE |
| 238 | 90203370 | | THRIVE-NUTRITION | TSDR | LIVE |
| 239 | 90199526 | | UNFALTERING F.A.T.H.E.R.S LLC FAMILIES ALWAYS THRIVE HAVING ESSENTIAL ROLE-MODELS | TSDR | LIVE |
| 240 | 90143976 | | ABILITY THRIVERS | TSDR | LIVE |
| 241 | 90036006 | 6265136 | THINK BIG, START SMALL HOW TO THRIVE IN LIFE, LOVE AND CAREER | TSDR | LIVE |
| 242 | 90147106 | | EVERYONE DESERVES THE RIGHT TO THRIVE | TSDR | LIVE |
| 243 | 90037815 | 6261629 | SURVIVE, RECOVER, THRIVE | TSDR | LIVE |
| 244 | 90189344 | | THRIVE BI | TSDR | LIVE |
| 245 | 90127671 | | FOCUS TO THRIVE | TSDR | LIVE |
| 246 | 90171565 | | R RELENTLESS THRIVE PASTORAL CARE | TSDR | LIVE |
| 247 | 90007381 | 6249526 | HELPING PLANTS THRIVE | TSDR | LIVE |
| 248 | 90115653 | | WHERE CURES THRIVE | TSDR | LIVE |
| 249 | 90112612 | | S RESET 2 THRIVE BE YOURSELF | TSDR | LIVE |
| 250 | 90100135 | | THRIVE, BUILDING RESILIENCE | TSDR | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

213

Simonson Decl. Ex. A

7/25/2021                                         Record List Display


**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

[ Logout ]  *Please logout when you are done to release system resources allocated for you.*

[ Start ] List At: [_____]  OR  [ Jump ] to record: [_____]        **1057 Records(s) found (This page: 251 ~ 300)**

Refine Search [ (live)[LD] AND (thrive*)[COMB] ]  [ Submit ]

**Current Search:** S1:  **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 251 | 90022285 | | LENDTHRIVE | TSDR | LIVE |
| 252 | 90147616 | | SURVIVORS WHO THRIVE | TSDR | LIVE |
| 253 | 90133081 | | THRIVE | TSDR | LIVE |
| 254 | 90115031 | | THRIVE | TSDR | LIVE |
| 255 | 90053181 | | I THRIVE OFF NEGATIVITY | TSDR | LIVE |
| 256 | 90090900 | | TMC THRIVE. MOGUL. CONSISTENCY. | TSDR | LIVE |
| 257 | 90038415 | | THE THR5 FORMULA | TSDR | LIVE |
| 258 | 90222994 | | ALIVE WELL THRIVE | TSDR | LIVE |
| 259 | 90015737 | | 5 THRIVE BY | TSDR | LIVE |
| 260 | 88980179 | | THRIVE WITH PURPOSE | TSDR | LIVE |
| 261 | 88495062 | | SURVIVE AND THRIVE | TSDR | LIVE |
| 262 | 88192691 | 5798711 | DIATHRIVE | TSDR | LIVE |
| 263 | 88829119 | | PINK DOVE CO WHERE YOU THRIVE, NOT JUST SURVIVE | TSDR | LIVE |
| 264 | 88773958 | | THRIVE BLOOM WHERE YOU ARE PLANTED. | TSDR | LIVE |
| 265 | 88879007 | | DIABLO MONSTER THRIVE | TSDR | LIVE |
| 266 | 88957871 | | THRIVE ON POINT | TSDR | LIVE |
| 267 | 88957812 | | THRIVE PHILOSOPHY | TSDR | LIVE |
| 268 | 88304798 | | THRIVE IN LIFE KIT | TSDR | LIVE |
| 269 | 88835774 | | RISE, STABILIZE AND THRIVE | TSDR | LIVE |
| 270 | 88608541 | | DIABLO MONSTER THRIVE PRECISE B VITAMIN0-2-1 | TSDR | LIVE |
| 271 | 88840692 | | THRIVE WELLNESS COACHING | TSDR | LIVE |
| 272 | 88856486 | | THRIVE LIST | TSDR | LIVE |
| 273 | 88774498 | | THRIVE IN DISRUPTION | TSDR | LIVE |
| 274 | 88509307 | 6411971 | BIOTHRIVE | TSDR | LIVE |
| 275 | 88946171 | | THRIVEHER | TSDR | LIVE |
| 276 | 88837227 | | THRYV MARKETING | TSDR | LIVE |
| 277 | 88837198 | | THRYV COMPLETE | TSDR | LIVE |
| 278 | 88249081 | | THRIVE | TSDR | LIVE |
| 279 | 88938229 | 6227312 | TERRATHRIVE | TSDR | LIVE |
| 280 | 88938218 | 6345019 | TERRA THRIVE PRO | TSDR | LIVE |

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4801%3A10dlug.2.251                                                    1/2

7/25/2021                              Record List Display

| | | | | | |
|---|---|---|---|---|---|
| 281 | 88484070 | 5954818 | THRIVE | TSDR | LIVE |
| 282 | 88402934 | 6119979 | TERRATHRIVE | TSDR | LIVE |
| 283 | 88606747 | 6290320 | THRIVE360 | TSDR | LIVE |
| 284 | 88492044 | | THRIVE WELL, LLC | TSDR | LIVE |
| 285 | 88887721 | 6383725 | HOW TO THRIVE AS A SINGLE MOM | TSDR | LIVE |
| 286 | 88885098 | 6390692 | MEN THRIVE | TSDR | LIVE |
| 287 | 88837747 | 6383612 | CHEAT FOODS | TSDR | LIVE |
| 288 | 88911510 | | THRIVE 405 | TSDR | LIVE |
| 289 | 88889844 | 6375973 | THRIVE CAPITAL | TSDR | LIVE |
| 290 | 88815511 | 6375807 | C.H.EAT FOODS | TSDR | LIVE |
| 291 | 88786893 | | T | TSDR | LIVE |
| 292 | 88786892 | | T | TSDR | LIVE |
| 293 | 88699659 | | THRIVE WITH PURPOSE | TSDR | LIVE |
| 294 | 88421463 | | GENERATION THRIVE | TSDR | LIVE |
| 295 | 88379754 | 5895505 | SUR-THRIVER | TSDR | LIVE |
| 296 | 88860796 | | POWER2THRIVE | TSDR | LIVE |
| 297 | 88637181 | 6373749 | THRIVE AND GROW | TSDR | LIVE |
| 298 | 88830126 | | THRIVE POINT ACADEMY | TSDR | LIVE |
| 299 | 88421438 | | GENERATION THRIVE | TSDR | LIVE |
| 300 | 88635581 | | 1THRIVE | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

215
Simonson Decl. Ex. A

7/25/2021                                     Record List Display

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At: [        ]  OR  Jump  to record: [        ]

**1057 Records(s) found (This page: 301 ~ 350)**

Refine Search  (live)[LD] AND (thrive*)[COMB]   Submit

Current Search: S1: **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 301 | 88748670 | | WHERE NURSES THRIVE | TSDR | LIVE |
| 302 | 88676617 | | THRIVE FARMERS FARMHOUSE SERIES | TSDR | LIVE |
| 303 | 88676615 | | THRIVE FARMERS FARMHOUSE SERIES | TSDR | LIVE |
| 304 | 88776113 | | THRIVE@THEBEDSIDE | TSDR | LIVE |
| 305 | 88072587 | 6348516 | CBP-THRIVE | TSDR | LIVE |
| 306 | 88959687 | 6343487 | THRIVE | TSDR | LIVE |
| 307 | 88899391 | | CREATIVITY THRIVES ON ADVERSITY | TSDR | LIVE |
| 308 | 88730351 | | RUN. THRIVE. PLAY. | TSDR | LIVE |
| 309 | 88421474 | | GENERATION THRIVE | TSDR | LIVE |
| 310 | 88914475 | 6336644 | THRIVE360 | TSDR | LIVE |
| 311 | 88960906 | | BROWN LIVES THRIVE | TSDR | LIVE |
| 312 | 88188087 | 5775447 | THRIVEAP | TSDR | LIVE |
| 313 | 88300475 | | WHERE AMBITION THRIVES | TSDR | LIVE |
| 314 | 88910234 | 6259773 | NTHRIVE | TSDR | LIVE |
| 315 | 88350541 | | SO YOU CAN THRIVE | TSDR | LIVE |
| 316 | 88646455 | | HELPING THE WORKING WORLD THRIVE THROUGHOUT LIFE'S MOMENTS | TSDR | LIVE |
| 317 | 88900412 | | SURVIVE ALIVE THRIVE | TSDR | LIVE |
| 318 | 88960137 | | GUNDRY MD PREBIOTHRIVE | TSDR | LIVE |
| 319 | 88860820 | | THRIVE CYCLE | TSDR | LIVE |
| 320 | 88792703 | | THRYVE | TSDR | LIVE |
| 321 | 88152506 | 5811050 | THRIVETALK | TSDR | LIVE |
| 322 | 88960242 | | NUTRA THRIVE | TSDR | LIVE |
| 323 | 88823176 | 6296780 | THRIVE-WISE | TSDR | LIVE |
| 324 | 88823174 | 6296779 | THRIVE-WISE | TSDR | LIVE |
| 325 | 88320340 | 5850922 | THRIVE EVERY DAY | TSDR | LIVE |
| 326 | 88861128 | | THRIVE | TSDR | LIVE |
| 327 | 88980146 | 6297062 | T | TSDR | LIVE |
| 328 | 88980145 | 6297061 | T | TSDR | LIVE |
| 329 | 88710963 | 6296391 | OPTIMISM BE BRAVE. BE HUMBLE. DO THRIVE! | TSDR | LIVE |

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4801%3A10dlug.2.301                1/2

7/25/2021                                                    Record List Display

| 330 | 88342476 | 6295906 | #KNOWSURVIVETHRIVE | TSDR | LIVE |
|-----|----------|---------|---------------------|------|------|
| 331 | 88962793 |         | THRIVE SCALE | TSDR | LIVE |
| 332 | 88857589 | 6290910 | TIMEOUT2THRIVE | TSDR | LIVE |
| 333 | 88737504 | 6290532 | CAREGIVERS WITH PLEASURE IT'S OUR PLEASURE TO SEE YOU THRIVE, HOME CARE SERVICE | TSDR | LIVE |
| 334 | 88899702 |         | SIMPLYTHRIVE | TSDR | LIVE |
| 335 | 88511758 |         | WEICHERT: WE HELP CREATE FUTURES WHERE PEOPLE THRIVE | TSDR | LIVE |
| 336 | 88780068 | 6124547 | GET AHEAD OF STROKE ARRIVE. SURVIVE. THRIVE. | TSDR | LIVE |
| 337 | 88646260 |         | HELPING YOUR PET THRIVE | TSDR | LIVE |
| 338 | 88693054 | 6074966 | FEEL ALIVE & THRIVE | TSDR | LIVE |
| 339 | 88213169 | 5787769 | LIVE MINDFULLY. LOVE INTENTIONALLY. THRIVE SPLENDIDLY. | TSDR | LIVE |
| 340 | 88775864 | 6278963 | THRIVENT | TSDR | LIVE |
| 341 | 88775853 | 6278962 | THRIVENT | TSDR | LIVE |
| 342 | 88282428 | 5839086 | THRIVE ON YOUR OWN TERMS | TSDR | LIVE |
| 343 | 88787071 |         | PERELLA WEINBERG PARTNERS COME AND THRIVE | TSDR | LIVE |
| 344 | 88751155 | 6143744 | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 345 | 88379490 | 6142866 | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 346 | 88379484 | 6196058 | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 347 | 88379480 | 6142865 | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 348 | 88379477 | 6142864 | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 349 | 88379476 | 6142863 | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 350 | 88379468 | 6148554 | THRIVE A WORLD OF WONDER | TSDR | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    PREV LIST    NEXT LIST    IMAGE LIST    TOP    HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Simonson Decl. Ex. A

7/25/2021                                          Record List Display

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout *Please logout when you are done to release system resources allocated for you.*

Start   List At: [          ]   OR   Jump   to record: [          ]     **1057 Records(s) found (This page: 351 ~ 400)**

Refine Search (live)[LD] AND (thrive*)[COMB] [                    ] Submit

**Current Search: S1: (live)[LD] AND (thrive*)[COMB] docs: 1057 occ: 2295**

|  | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 351 | 88379463 | 6142862 | THRIVE A WORLD OF WONDER | TSDR | LIVE |
| 352 | 88326791 |  | GENERATION THRIVE | TSDR | LIVE |
| 353 | 88735690 |  | RACHIO THRIVE | TSDR | LIVE |
| 354 | 88910448 | 6258350 | WHEN GIRLS' PERSIST, WOMEN THRIVE | TSDR | LIVE |
| 355 | 88716463 | 6254493 | THRIVE THROUGH HEALING & REJUVENATION I'M VICTORIOUS IN EVERYTHING 12 6 | TSDR | LIVE |
| 356 | 88247868 | 6254025 | THRIVE CASH | TSDR | LIVE |
| 357 | 88072767 | 6257577 | THRIVEXIN | TSDR | LIVE |
| 358 | 88743568 | 6248648 | CENTER FOR HARD TO RECYCLE MATERIALS CHARM BY LIVE THRIVE ATLANTA | TSDR | LIVE |
| 359 | 88565095 |  | WHEN PEOPLE LEARN, COMPANIES THRIVE | TSDR | LIVE |
| 360 | 88479524 | 6248404 | PLANT LIFE TO THRIVE | TSDR | LIVE |
| 361 | 88294861 |  | HELPING FLEETS THRIVE | TSDR | LIVE |
| 362 | 88700923 | 6246977 | POA THRIVE | TSDR | LIVE |
| 363 | 88596169 |  | BAYCARE THRIVE | TSDR | LIVE |
| 364 | 88861805 |  | BLUEPRINT TO THRIVE | TSDR | LIVE |
| 365 | 88847569 |  | THRIVE CONSULTANT | TSDR | LIVE |
| 366 | 88676912 | 6241076 | HEAL & THRIVE KNOW THYSELF – HEAL THYSELF | TSDR | LIVE |
| 367 | 88473775 | 6081667 | MRITHRIVE | TSDR | LIVE |
| 368 | 88945456 | 6232859 | THRIVER | TSDR | LIVE |
| 369 | 88682514 | 6235040 | 7 WAYS TO FEEL GOOD & THRIVE SIMPLY 7 | TSDR | LIVE |
| 370 | 88682469 | 6235039 | 7 WAYS TO FEEL GOOD & THRIVE SIMPLY 7 | TSDR | LIVE |
| 371 | 88679461 | 6235023 | LEAF LIFE SOIL THRIVE | TSDR | LIVE |
| 372 | 88541176 |  | STRIVE THRIVE & CONQUER | TSDR | LIVE |
| 373 | 88521968 | 6234685 | THE FAMILY LAB HELPING PARENTS AND CHILDREN THRIVE | TSDR | LIVE |
| 374 | 88935385 | 6226967 | BEE MIGHTY HELPING NICU BABIES THRIVE | TSDR | LIVE |
| 375 | 88929052 | 6226485 | LIT ESSENTIALS LIVE WITH INTENTION AND THRIVE | TSDR | LIVE |
| 376 | 88249199 | 5878195 | THRIBARTLIVE | TSDR | LIVE |
| 377 | 88400489 |  | THRIVE | TSDR | LIVE |
| 378 | 88914079 | 6215562 | 3IVELABS | TSDR | LIVE |

7/25/2021                                              Record List Display

| 379 | 88860856 | 6215054 | POWER2THRIVE | TSDR | LIVE |
|-----|----------|---------|--------------|------|------|
| 380 | 88833933 |         | FIVE TO THRIVE | TSDR | LIVE |
| 381 | 88833914 |         | 5 TO THRIVE | TSDR | LIVE |
| 382 | 88810991 | 6209307 | THRIVE | TSDR | LIVE |
| 383 | 88931559 |         | HUNT FISH THRIVE | TSDR | LIVE |
| 384 | 88687472 | 6201997 | CONCEIVE. DELIVER. THRIVE. | TSDR | LIVE |
| 385 | 88650222 | 6198302 | C THRIVE-ICON | TSDR | LIVE |
| 386 | 88881992 | 6194145 | JENIFER BAZZIT - THRIVE IN GRADE FIVE | TSDR | LIVE |
| 387 | 88769820 | 6193279 | MOVE PLAY THRIVE | TSDR | LIVE |
| 388 | 88566634 | 6196370 | THRIVE HAIR | TSDR | LIVE |
| 389 | 88688638 | 6188269 | BUILDING ENVIRONMENTS WHERE PEOPLE THRIVE | TSDR | LIVE |
| 390 | 88682427 | 6188261 | ARRIVE & THRIVE | TSDR | LIVE |
| 391 | 88866086 | 6184519 | VISION TO THRIVE | TSDR | LIVE |
| 392 | 88468098 | 6176142 | WHERE BEAUTY & BUSINESS THRIVE | TSDR | LIVE |
| 393 | 88700431 | 6079886 | PERMISSION TO THRIVE | TSDR | LIVE |
| 394 | 88389907 | 6076134 | THRIVENT WISE MORTGAGE CALCULATOR | TSDR | LIVE |
| 395 | 88389904 | 6076133 | THRIVENT WISE MORTGAGE | TSDR | LIVE |
| 396 | 88383293 | 5895615 | THRIVENT ACTION KIT | TSDR | LIVE |
| 397 | 88303394 | 6108768 | BE WISE AND THRIVE | TSDR | LIVE |
| 398 | 88166939 | 5985554 | THRIVENT INTERVAL FUNDS | TSDR | LIVE |
| 399 | 88622992 | 6159846 | THRIVEDO | TSDR | LIVE |
| 400 | 88705116 | 6155203 | THRIVECARE | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

| Start | List At: | ____ | OR | Jump | to record: | ____ |

**1057 Records(s) found (This page: 401 ~ 450)**

Refine Search   (live)[LD]  AND  (thrive*)[COMB]  ____  Submit

**Current Search:** S1:  **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 401 | 88842484 | | SURVIVEANDTHRIVECORONAVIRUS.COM | TSDR | LIVE |
| 402 | 88842052 | | #SURVIVEANDTHRIVECOVID-19 | TSDR | LIVE |
| 403 | 88797926 | 6146640 | THRIVE PEST CONTROL | TSDR | LIVE |
| 404 | 88797513 | 6146628 | YOGA IN ACTION CONNECT · TRANSFORM · HEAL · THRIVE | TSDR | LIVE |
| 405 | 88166361 | 6148197 | ALIVE TO THRIVE | TSDR | LIVE |
| 406 | 88093494 | 6148142 | THRIVER THURSDAY | TSDR | LIVE |
| 407 | 88786772 | 6140644 | THRIVE MARKET | TSDR | LIVE |
| 408 | 88705123 | 6143636 | THRIVECARE | TSDR | LIVE |
| 409 | 88662178 | 6143544 | THRIVE CARE | TSDR | LIVE |
| 410 | 88493113 | 6143067 | EQUITY RESIDENTIAL: CREATING COMMUNITIES WHERE PEOPLE THRIVE | TSDR | LIVE |
| 411 | 88713613 | 6138113 | ECOTHRIV | TSDR | LIVE |
| 412 | 88505549 | 6137612 | COGNIVUE THRIVE | TSDR | LIVE |
| 413 | 88331269 | 6137192 | FRESH, CLEAN, & HANDCRAFTED BY THRIVE FARMERS | TSDR | LIVE |
| 414 | 88978332 | 6132202 | THRIVE | TSDR | LIVE |
| 415 | 88570214 | 6131756 | THRIVE CO-LIVING | TSDR | LIVE |
| 416 | 88779121 | 6124501 | TRAIN HERE, THRIVE ANYWHERE. | TSDR | LIVE |
| 417 | 88550811 | 6126118 | THRIVE AVIATION | TSDR | LIVE |
| 418 | 88459318 | 6125773 | THRIV ENERGY | TSDR | LIVE |
| 419 | 88459280 | 6125772 | THRIV ENERGY. | TSDR | LIVE |
| 420 | 88747132 | 6117337 | THE PAIN PERSPECTIVE: THRIVE THROUGH & BEYOND INJURY AND CHRONIC PAIN | TSDR | LIVE |
| 421 | 88658167 | 6120592 | THRIVE AND SHINE | TSDR | LIVE |
| 422 | 88902158 | | PLANT LIFE TO THRIVE | TSDR | LIVE |
| 423 | 88762009 | | THRIVE | TSDR | LIVE |
| 424 | 88586764 | 6105635 | THRIVE ADVENTURES | TSDR | LIVE |
| 425 | 88099124 | 6098600 | THRIVE SKILLED PEDIATRIC CARE | TSDR | LIVE |
| 426 | 88719647 | 6095198 | THRIVE SCHOLARSHIP PROGRAM | TSDR | LIVE |
| 427 | 88682281 | 6089494 | THRIVE | TSDR | LIVE |
| 428 | 88576967 | 6092494 | THRIVE -MARKET- | TSDR | LIVE |

Simonson Decl. Ex. A

7/25/2021                                        Record List Display

| 429 | 88674103 | 6087270 | TRUSTMARK CARES ASSOCIATES GOING BEYONDHELPING COMMUNITIES THRIVE | TSDR | LIVE |
|---|---|---|---|---|---|
| 430 | 88703709 | 6080060 | BODY THRIVE | TSDR | LIVE |
| 431 | 88341807 | 6081239 | THRIVE HEALTH CONNECTION EDUCATE EMPOWER ENRICH | TSDR | LIVE |
| 432 | 88776881 | | THRIVE MORTGAGE | TSDR | LIVE |
| 433 | 88497786 | 6072921 | TSA WELL... AND THRIVE | TSDR | LIVE |
| 434 | 88205001 | 6075819 | THRIVE | TSDR | LIVE |
| 435 | 88668513 | 6068151 | THRIVE | TSDR | LIVE |
| 436 | 88631105 | 6067350 | CREATE A HOME THAT THRIVES | TSDR | LIVE |
| 437 | 88424607 | 6065638 | EYE THRIVE | TSDR | LIVE |
| 438 | 88025981 | 5848567 | THRIVE INGREDIENTS FOR YOUR SUCCESS | TSDR | LIVE |
| 439 | 88025967 | 5848566 | THRIVE INGREDIENTS FOR YOUR SUCCESS | TSDR | LIVE |
| 440 | 88025956 | 5848565 | THRIVE | TSDR | LIVE |
| 441 | 88522276 | | THRIVE | TSDR | LIVE |
| 442 | 88625904 | 6033590 | THRIVE BUSINESS THRIVE | TSDR | LIVE |
| 443 | 88625900 | 6033589 | THRIVE TRIBE | TSDR | LIVE |
| 444 | 88615741 | 6028679 | INVESTING TO THRIVE | TSDR | LIVE |
| 445 | 88095786 | 6030018 | THRIVE & GLOW! | TSDR | LIVE |
| 446 | 88682078 | | THRIVE | TSDR | LIVE |
| 447 | 88586601 | 6013284 | GO LIVE AND THRIVE | TSDR | LIVE |
| 448 | 88458313 | 6011901 | THRIVE USA HOME CARE | TSDR | LIVE |
| 449 | 88357461 | 6015059 | THRIVE IN THE GREAT INDOORS | TSDR | LIVE |
| 450 | 88261147 | 6014715 | THRIVEST LINK | TSDR | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    PREV LIST    NEXT LIST    IMAGE LIST    TOP    HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

221
Simonson Decl. Ex. A

7/25/2021                                    Record List Display

   **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At: _____  OR  Jump  to record: _____      **1057 Records(s) found (This page: 451 ~ 500)**

Refine Search  (live)[LD] AND (thrive*)[COMB] _____  Submit

Current Search: S1: **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

|  | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 451 | 88577009 | 6007059 | EMPOWERING WIDOWS TO THRIVE. | TSDR | LIVE |
| 452 | 88573897 | 6002264 | THRIVE IN | TSDR | LIVE |
| 453 | 88468528 |  | THRIVEON | TSDR | LIVE |
| 454 | 88521629 | 5981991 | GOING FORWARD SURVIVORS TO THRIVERS | TSDR | LIVE |
| 455 | 88683962 |  | THRIVE BIOCELL | TSDR | LIVE |
| 456 | 88328391 | 5975291 | NATURE THRIVE | TSDR | LIVE |
| 457 | 88170393 | 5979172 | ONLY THE STRONG THRIVE | TSDR | LIVE |
| 458 | 88161539 | 5979151 | HOMETHRIVE | TSDR | LIVE |
| 459 | 88289175 | 5970813 | THRIVE OR DIE | TSDR | LIVE |
| 460 | 88429097 | 5969243 | TKTHRIVE | TSDR | LIVE |
| 461 | 88060205 | 5952819 | THRIVE JUICE LAB EST. 2014 | TSDR | LIVE |
| 462 | 88197075 | 5951435 | U-THRIVE EDUCATIONAL SERVICES | TSDR | LIVE |
| 463 | 88445435 | 5936751 | THRIVE IN THE NEW ERA OF CUSTOMER EXPERIENCE | TSDR | LIVE |
| 464 | 88554791 | 5932173 | READY TO THRIVE! | TSDR | LIVE |
| 465 | 88108990 | 5933387 | MEALS TO THRIVE. ENCOURAGING HEALTH WITHIN | TSDR | LIVE |
| 466 | 88108963 | 5933385 | MEALS TO THRIVE | TSDR | LIVE |
| 467 | 88029440 | 5927727 | THRIVEPATH | TSDR | LIVE |
| 468 | 88432872 | 5920388 | WHERE CHILDREN WHO LEARN DIFFERENTLY THRIVE | TSDR | LIVE |
| 469 | 88417434 | 5919273 | THRIVE FOR THE PEOPLE, PLLC | TSDR | LIVE |
| 470 | 88316181 | 5918568 | KPI-THRIVE | TSDR | LIVE |
| 471 | 88326525 |  | THRIVE OUTDOOR FITNESS BY GAMETIME | TSDR | LIVE |
| 472 | 88348578 | 5901435 | STRIVE TO THRIVE | TSDR | LIVE |
| 473 | 88188550 | 5900783 | T | TSDR | LIVE |
| 474 | 88393609 | 5890942 | THRIVE ALIVE | TSDR | LIVE |
| 475 | 88361629 | 5883951 | TYPINGAGENT | TYPE · TECH · THRIVE | TSDR | LIVE |
| 476 | 88003471 | 5669799 | HERE LEADERS THRIVE | TSDR | LIVE |
| 477 | 88204190 | 5869849 | CAREER THRIVERS | TSDR | LIVE |
| 478 | 88477290 |  | WE THRIVE | TSDR | LIVE |
| 479 | 88300132 | 5856158 | AGROTHRIVE | TSDR | LIVE |
| 480 | 88289937 | 5856004 | COMPASSIONATE STRATEGIES EMPOWERING MEDICAL PROVIDERS TO GIVE | TSDR | LIVE |

https://tmsearch.uspto.gov/bin/showfield?f=toc&state=4801%3A10dlug.2.451                              1/2

Simonson Decl. Ex. A

7/25/2021                                           Record List Display

| | | | AND THRIVE | | | |
|---|---|---|---|---|---|---|
| 481 | 88229643 | 5858930 | TEACH. TRAIN. THRIVE. | | TSDR | LIVE |
| 482 | 88216785 | 5858899 | MOBILITY FUNDER THRIVE FROM YOUR HIVE. | | TSDR | LIVE |
| 483 | 88201922 | | THRIVE | | TSDR | LIVE |
| 484 | 88318874 | 5845451 | BUILDING EFFECTIVE ORGANIZATIONS WHERE BOTH THE BUSINESS AND THE PEOPLE THRIVE. | | TSDR | LIVE |
| 485 | 88301012 | 5839649 | THRIVETTE | | TSDR | LIVE |
| 486 | 88255095 | 5832902 | LIVE YOUR THRIVE | | TSDR | LIVE |
| 487 | 88234131 | 5832480 | SCREENWISE: HELPING KIDS THRIVE (AND SURVIVE) IN THEIR DIGITAL WORLD | | TSDR | LIVE |
| 488 | 88106392 | 5824776 | THRIVE DANCE EXPERIENCE | | TSDR | LIVE |
| 489 | 88142760 | | THRIVE! MEETINGS & EVENTS | | TSDR | LIVE |
| 490 | 88241739 | 5806107 | THRIVE9 | | TSDR | LIVE |
| 491 | 88240181 | 5805820 | 3IVEWELL | | TSDR | LIVE |
| 492 | 88194317 | 5798780 | LADIES' LEDGER DILIGENCE GOALS FAITH IDEAS THRIVE SECURE HONOR PROFIT LEAD FELLOWSHIP COMMUNITY BUILD GROWTH SISTERHOOD DILIGENCE ACHIEVEMENT DILIGENCE BUILD GOALS FAITH IDEAS THRIVE PROFIT HONOR LEADERSHIP COMMUNITY GIVING SEN WTH FAITH IDEAS ENTREPRENEUR FELLOWSHIP COMMUNITY DILIGENCE PROFIT HONOR LEAD BUILD GROTH SISTERHOOD SUCCESS GIVING PRENEUR FELLOWSHIP COMMUNITY DILIGENCE ACHIEVEMENT GOALS FAMILY THRIVE ERSHIP GIVING DILIGENCE BUILD GOALS FAITH IDEAS THRIVE ENTREPRENEUR FELLOWSHIP GOALS FAMILY THRIVE SECURE PROFIT HONOR LEADERSHIP COMMUNITY GIVING FAITH IDEAS ENTREPRENEUR FELLOWSHIP COMMUNITY DILIGENCE HONOR LEAD BUILD GROTH SISTERHOOD SUCCESS COMMUNITY DILIGENCE ACHIEVEMENT BUILD GOALS FAITH LEADERSHIP | | TSDR | LIVE |
| 493 | 88139258 | 5802396 | HOPE FOR HAITI LEARN. RISE. THRIVE. | | TSDR | LIVE |
| 494 | 88188525 | | THRIVE JOURNAL | | TSDR | LIVE |
| 495 | 88213707 | 5793563 | SHUNXIN | | TSDR | LIVE |
| 496 | 88213704 | 5793562 | SHUNXIN | | TSDR | LIVE |
| 497 | 88213700 | 5793561 | SHUNXIN | | TSDR | LIVE |
| 498 | 88050543 | 5785472 | THRIVE BEYOND DIVORCE | | TSDR | LIVE |
| 499 | 88164485 | 5763224 | REPUTATIONTHRIVE | | TSDR | LIVE |
| 500 | 88136863 | 5756480 | THE THRIVE EDUCATION GROUP WHERE STUDENTS OVERCOME THE CHALLENGES OF LEARNING DIFFERENTLY AND ACHIEVE GREAT THINGS | | TSDR | LIVE |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Simonson Decl. Ex. A

7/25/2021                                                  Record List Display

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

| Start | List At: | | OR | Jump | to record: | |

**1057 Records(s) found (This page: 501 ~ 550)**

Refine Search   (live)[LD]  AND  (thrive*)[COMB]          Submit

**Current Search:** S1:  **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 501 | 88136854 | 5756479 | THE THRIVE EDUCATION GROUP WHERE CHILDREN OVERCOME THE CHALLENGES OF DYSLEXIA AND LEARN TO EXCEL | TSDR | LIVE |
| 502 | 88038241 | 5755218 | ULUPONO SURF COMPANY | TSDR | LIVE |
| 503 | 88110994 | 5739052 | HUBBELL DERMATOLOGY & AESTHETICS THRIVE& GLOW! | TSDR | LIVE |
| 504 | 88115147 | 5732930 | UP THRIVER | TSDR | LIVE |
| 505 | 88197315 | 5727986 | THRIVE | TSDR | LIVE |
| 506 | 88100659 | 5721652 | FREE TO THRIVE | TSDR | LIVE |
| 507 | 88033307 | 5723915 | THRIVEFIT | TSDR | LIVE |
| 508 | 88059270 | 5696993 | THRIVE SCHOLARSHIP PROGRAM | TSDR | LIVE |
| 509 | 88205379 | | THRIVE | TSDR | LIVE |
| 510 | 88032285 | 5685717 | SOCIAL THRIVE | TSDR | LIVE |
| 511 | 88151742 | | THRIVE | TSDR | LIVE |
| 512 | 87473279 | 5612850 | THRIVE SOCIETE | TSDR | LIVE |
| 513 | 87636618 | | THRIVE HEALTH | TSDR | LIVE |
| 514 | 87913243 | | THRIVE | TSDR | LIVE |
| 515 | 87195400 | 5199777 | REVIVE & THRIVE | TSDR | LIVE |
| 516 | 87604036 | 5583803 | THRIVE | TSDR | LIVE |
| 517 | 87349207 | 5305909 | THRIVE FIRST AID | TSDR | LIVE |
| 518 | 87895130 | | THRIVE CAUSEMETICS | TSDR | LIVE |
| 519 | 87762254 | | THR!VE FARMERS | TSDR | LIVE |
| 520 | 87762251 | | THRIVE FARMERS | TSDR | LIVE |
| 521 | 87762239 | | THRIVE FARMERS | TSDR | LIVE |
| 522 | 87762236 | | THR!VE FARMERS | TSDR | LIVE |
| 523 | 87624949 | | TOGETHER WE THRIVE | TSDR | LIVE |
| 524 | 87609157 | 5903776 | THRIVE | TSDR | LIVE |
| 525 | 87167390 | 5874643 | THRIVE | TSDR | LIVE |
| 526 | 87946021 | 5771203 | THRIVIR | TSDR | LIVE |
| 527 | 87375631 | 5476695 | HELPING INDEPENDENT AGENTS THRIVE SINCE1978 | TSDR | LIVE |
| 528 | 87293633 | 5255878 | THRIVE | TSDR | LIVE |
| 529 | 87742812 | | THRIVE THRU | TSDR | LIVE |

7/25/2021                                          Record List Display

| 530 | 87021374 | 6164303 | THRIVE | TSDR | LIVE |
|-----|----------|---------|--------|------|------|
| 531 | 87552780 |         | THRIVE ON CHANGE | TSDR | LIVE |
| 532 | 87656041 | 5480491 | FROM PATIENT-TO-PAYMENT, NTHRIVE EMPOWERS HEALTH CARE FOR EVERY ONE IN EVERY COMMUNITY | TSDR | LIVE |
| 533 | 87420471 | 5384159 | NTHRIVE | TSDR | LIVE |
| 534 | 87420418 | 5399990 | NTHRIVE | TSDR | LIVE |
| 535 | 87420066 | 5384155 | NTHRIVE | TSDR | LIVE |
| 536 | 87420027 | 5399988 | NTHRIVE | TSDR | LIVE |
| 537 | 87062249 | 5219795 | NTHRIVE | TSDR | LIVE |
| 538 | 87062240 | 5219794 | NTHRIVE | TSDR | LIVE |
| 539 | 87062218 | 5201638 | NTHRIVE | TSDR | LIVE |
| 540 | 87061376 | 5219792 | NTHRIVE | TSDR | LIVE |
| 541 | 87061350 | 5201636 | NTHRIVE | TSDR | LIVE |
| 542 | 87061151 | 5324926 | NTHRIVE | TSDR | LIVE |
| 543 | 87956204 |         | PROSPERA PROPEL | TSDR | LIVE |
| 544 | 87956198 |         | PROSPERA SPECTRUUM | TSDR | LIVE |
| 545 | 87045003 | 5541514 | THRYV | TSDR | LIVE |
| 546 | 87536419 | 5471372 | INSPIRE, NOURISH, THRIVE EVERY DAY. | TSDR | LIVE |
| 547 | 87044731 | 6013881 | THRIVE EVERY DAY | TSDR | LIVE |
| 548 | 87847901 | 5683787 | BLACK RIVER CHRISTIAN MADE TO THRIVE | TSDR | LIVE |
| 549 | 87766888 | 5897863 | THRYV LEADS | TSDR | LIVE |
| 550 | 87536651 | 5662369 | THRYV | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

225
Simonson Decl. Ex. A

7/25/2021                                    Record List Display

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start | List At: [____] OR  Jump to record: [____]    **1057 Records(s) found (This page: 551 ~ 600)**

Refine Search  (live)[LD] AND (thrive*)[COMB]   [____]  Submit

Current Search: S1: **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

|     | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|-----|---------------|-------------|-----------|--------------|-----------|
| 551 | 87536450 | 6064588 | THRYV YOUR BUSINESS.SMARTER. | TSDR | LIVE |
| 552 | 87530983 | 5662360 | THRYV | TSDR | LIVE |
| 553 | 87979550 | 5687649 | THRYV YOUR BUSINESS.SMARTER. | TSDR | LIVE |
| 554 | 87385361 | 5342747 | T | TSDR | LIVE |
| 555 | 87216989 | 5331181 | PASTORS' WIVES THRIVE | TSDR | LIVE |
| 556 | 87886661 | 5671550 | THRIVE | TSDR | LIVE |
| 557 | 87908183 | 6211566 | HYDROTHRIVE | TSDR | LIVE |
| 558 | 87187829 | 5195612 | THRIVEKEY | TSDR | LIVE |
| 559 | 87343544 | 5300465 | THRIVE AFFORDABLE VET CARE | TSDR | LIVE |
| 560 | 87901772 | 5803283 | THRIVENT BE WISE WITH MONEY | TSDR | LIVE |
| 561 | 87901768 | 5803282 | THRIVENT BE WISE WITH MONEY | TSDR | LIVE |
| 562 | 87751347 | 5698883 | THRIVENT SCHOLARS ADVISOR NETWORK | TSDR | LIVE |
| 563 | 87726521 | 5651107 | GRADPATH WITH THRIVENT | TSDR | LIVE |
| 564 | 87658770 | 5671217 | THRIVENT VARIABLE PORTFOLIOS | TSDR | LIVE |
| 565 | 87069529 | 5233809 | THRIVENT SECURE RETIREMENT BUILDER | TSDR | LIVE |
| 566 | 87892595 | 6142327 | THRIVEMO | TSDR | LIVE |
| 567 | 87758130 | 5568978 | CIRCLE OF NUTRITION SUSTAIN 1 ENHANCE 2 CONNECT 3 THRIVE 4 | TSDR | LIVE |
| 568 | 87841428 | 5742950 | LEXISNEXIS THRIVE | TSDR | LIVE |
| 569 | 87211420 | 5459895 | THRIVE SUPPORT & ADVOCACY | TSDR | LIVE |
| 570 | 87017852 | 5162830 | THRIVE SKILLED PEDIATRIC CARE | TSDR | LIVE |
| 571 | 87301022 | 5284515 | A COMMUNITY THRIVES | TSDR | LIVE |
| 572 | 87438623 | 5311436 | WE HELP DENTISTS THRIVE | TSDR | LIVE |
| 573 | 87864674 | 5639811 | SIMPLY THRIVE | TSDR | LIVE |
| 574 | 87423043 | 5329681 | T | TSDR | LIVE |
| 575 | 87423004 | 5329679 | THRIVSPORTS | TSDR | LIVE |
| 576 | 87705250 | 5508502 | THR!VE FARMERS | TSDR | LIVE |
| 577 | 87705246 | 5508501 | THR!VE FARMERS | TSDR | LIVE |
| 578 | 87705240 | 5620491 | THR!VE FARMERS | TSDR | LIVE |
| 579 | 87705234 | 5620490 | THR!VE FARMERS | TSDR | LIVE |

7/25/2021                                           Record List Display

| 580 | 87323553 | 5295040 | CREATING EXTRAORDINARY COMMUNITIES WHERE PEOPLE THRIVE | TSDR | LIVE |
|-----|----------|---------|--------------------------------------------------------|------|------|
| 581 | 87723921 | 6014098 | RISE + THRIVE | TSDR | LIVE |
| 582 | 87442491 | 5656619 | HCF THRIVE | TSDR | LIVE |
| 583 | 87371485 | 5356581 | PROSPERA SUPPLEMENTS | TSDR | LIVE |
| 584 | 87553855 | 5656867 | THRIVE | TSDR | LIVE |
| 585 | 87822599 | 5985041 | EAT SWEAT THRIVE | TSDR | LIVE |
| 586 | 87785668 | 5640820 | PROSPERA HOME | TSDR | LIVE |
| 587 | 87861966 | 5938853 | BRAIN THRIVE | TSDR | LIVE |
| 588 | 87670765 | 5791380 | AMERICA THRIVES HERE | TSDR | LIVE |
| 589 | 87579379 | 5903752 | THRIVE TODAY | TSDR | LIVE |
| 590 | 87639273 | 5885943 | THRIVE | TSDR | LIVE |
| 591 | 87891284 | 5880859 | THRIVE AGAINST HUNGER | TSDR | LIVE |
| 592 | 87586565 | 5493881 | FIGHT WIN THRIVE | TSDR | LIVE |
| 593 | 87509242 | 5471275 | WHEN HUMANS THRIVE, COMPANIES PROSPER | TSDR | LIVE |
| 594 | 87009880 | 5857785 | GUIDE + THRIVE | TSDR | LIVE |
| 595 | 87744773 | 5540050 | WE THRIVE F FITNESS | TSDR | LIVE |
| 596 | 87744663 | 5540044 | WE THRIVE F FITNESS | TSDR | LIVE |
| 597 | 87960624 | 5840817 | EXPLORE. GROW. THRIVE. TOGETHER. | TSDR | LIVE |
| 598 | 87950995 | 5840782 | AMERICA'S FIRST THRIVE | TSDR | LIVE |
| 599 | 87950986 | 5840781 | AMFIRST THRIVE | TSDR | LIVE |
| 600 | 87943266 | 5837450 | THRIVE LIFE | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

227

Simonson Decl. Ex. A

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start | List At: _____ OR Jump to record: _____

**1057 Records(s) found (This page: 601 ~ 650)**

Refine Search (live)[LD] AND (thrive*)[COMB] _____ Submit

**Current Search:** S1: **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 601 | 87943141 | 5837449 | THRIVE LIFE | TSDR | LIVE |
| 602 | 87264337 | 5840090 | SIMPLYTHRIVE | TSDR | LIVE |
| 603 | 87508812 | 5385637 | ULTIMATE THRIVE | TSDR | LIVE |
| 604 | 87411823 | 5329055 | MASTER YOUR THRIVE | TSDR | LIVE |
| 605 | 87880566 | 5784912 | FAIRFAX COUNTY PUBLIC SCHOOLS ENGAGE · INSPIRE · THRIVE | TSDR | LIVE |
| 606 | 87880657 | 5778933 | FAIRFAX COUNTY PUBLIC SCHOOLS ENGAGE · INSPIRE · THRIVE | TSDR | LIVE |
| 607 | 87740150 | 5776581 | PROSPERA | TSDR | LIVE |
| 608 | 87723248 | | ALPHA DOG THRIVE! | TSDR | LIVE |
| 609 | 87528302 | 5770318 | THRIVE | TSDR | LIVE |
| 610 | 87066761 | | THRIVE GLOBAL | TSDR | LIVE |
| 611 | 87712991 | 5582278 | 30-06 THRIVE | TSDR | LIVE |
| 612 | 87394161 | 5316064 | REFRESH REJUVENATE THRIVE | TSDR | LIVE |
| 613 | 87531551 | | THRIVE | TSDR | LIVE |
| 614 | 87757354 | 5694679 | THRIVE! SYSTEM | TSDR | LIVE |
| 615 | 87742945 | 5698837 | THRIVE NOURISH | TSDR | LIVE |
| 616 | 87734354 | 5698795 | THRIVEHER | TSDR | LIVE |
| 617 | 87140533 | 5697772 | RISE AND THRIVE | TSDR | LIVE |
| 618 | 87869756 | 5687555 | THRIVE TOOLS | TSDR | LIVE |
| 619 | 87703270 | 5518252 | HELPS HUMMINGBIRDS THRIVE | TSDR | LIVE |
| 620 | 87401960 | 5638674 | MILO THRIVE AT HOME | TSDR | LIVE |
| 621 | 87707766 | 5667413 | FRESHMANTHRIVE | TSDR | LIVE |
| 622 | 87888503 | 5641497 | BRCA STRONG PREVIVE INSPIRE THRIVE | TSDR | LIVE |
| 623 | 87585459 | 5568504 | XSD | TSDR | LIVE |
| 624 | 87612222 | 5639119 | THRIV DRINK PROJECT | TSDR | LIVE |
| 625 | 87345922 | 5285730 | THRIVELOGIC | TSDR | LIVE |
| 626 | 87836434 | 5610419 | THRIVE | TSDR | LIVE |
| 627 | 87836431 | 5610418 | THRIVE | TSDR | LIVE |
| 628 | 87705509 | 5443436 | THRIVE | TSDR | LIVE |

7/25/2021                                    Record List Display

| 629 | 87700379 | 5443434 | THRIVE | TSDR | LIVE |
|-----|----------|---------|--------|------|------|
| 630 | 87700377 | 5443433 | THRIVE | TSDR | LIVE |
| 631 | 87700349 | 5443429 | THRIVE | TSDR | LIVE |
| 632 | 87616918 | 5629012 | THE THRIVE HUB | TSDR | LIVE |
| 633 | 87724946 | 5610013 | DIVORCE WELL AND THRIVE | TSDR | LIVE |
| 634 | 87458705 | 5612826 | THRIVEOLOGY | TSDR | LIVE |
| 635 | 87838404 | 5605838 | NONPROFITTHRIVE | TSDR | LIVE |
| 636 | 87650811 | 5604626 | SURTHRIVELEADERSHIP | TSDR | LIVE |
| 637 | 87622388 | 5608302 | THRIVE WHERE YOU ARE | TSDR | LIVE |
| 638 | 87497062 | 5547069 | THOUGHT TO THRIVE | TSDR | LIVE |
| 639 | 87184725 | 5166521 | THRIVE ON | TSDR | LIVE |
| 640 | 87770428 |         | THRIVE KICKBOXING | TSDR | LIVE |
| 641 | 87838396 | 5586054 | NONPROFITTHRIVE | TSDR | LIVE |
| 642 | 87822430 | 5585044 | WWW.THRIVETOSURVIVE.ORG THRIVE TO SURVIVE | TSDR | LIVE |
| 643 | 87586952 |         | THRIVE | TSDR | LIVE |
| 644 | 87780824 | 5574250 | ENGAGE. CONNECT. THRIVE. | TSDR | LIVE |
| 645 | 87774099 | 5564992 | WORKFORCETHRIVE | TSDR | LIVE |
| 646 | 87774094 | 5564990 | WORKFORCETHRIVE | TSDR | LIVE |
| 647 | 87772340 | 5564892 | DISCOVER. HEAL. THRIVE. | TSDR | LIVE |
| 648 | 87264339 | 5566429 | SIMPLYTHRIVE | TSDR | LIVE |
| 649 | 87098645 | 5566310 | BALANCE2THRIVE | TSDR | LIVE |
| 650 | 87977458 | 5562806 | SIMPLYTHRIVE | TSDR | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP |



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Contacts|eBusiness|eBiz alerts|News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP

Logout  *Please logout when you are done to release system resources allocated for you.*

Start | List At: ___ OR Jump to record: ___   **1057 Records(s) found (This page: 651 ~ 700)**

Refine Search (live)[LD] AND (thrive*)[COMB]    Submit

**Current Search:** S1:  **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 651 | 87758769 | 5559909 | THE THRIVE PERSPECTIVE | TSDR | LIVE |
| 652 | 87977387 | 5552561 | SIMPLYTHRIVE | TSDR | LIVE |
| 653 | 87766885 | 5550250 | THERAPY2THRIVE | TSDR | LIVE |
| 654 | 87740237 | 5549663 | HOPE THRIVES | TSDR | LIVE |
| 655 | 87740236 | 5549662 | HOPE THRIVES | TSDR | LIVE |
| 656 | 87742336 | 5539874 | THRIVETIME SHOW | TSDR | LIVE |
| 657 | 87738564 | 5534979 | THRIVERS SOCIETY | TSDR | LIVE |
| 658 | 87680637 | 5497192 | EVERYONE THRIVES | TSDR | LIVE |
| 659 | 87103435 | 5527300 | THRIVE | TSDR | LIVE |
| 660 | 87727433 | 5519562 | THRIVEWAY | TSDR | LIVE |
| 661 | 87372795 | 5516632 | HERE TO THRIVE | TSDR | LIVE |
| 662 | 87448255 | 5515055 | SUSTAIN. PROTECT. THRIVE. | TSDR | LIVE |
| 663 | 87104031 | 5091317 | THRIVE | TSDR | LIVE |
| 664 | 87569075 | 5499462 | PHYSICIANS THRIVE | TSDR | LIVE |
| 665 | 87569067 | 5499461 | PHYSICIANS THRIVE | TSDR | LIVE |
| 666 | 87136519 | 5492835 | REWIRE TO THRIVE | TSDR | LIVE |
| 667 | 87043070 | 5483485 | PAS PERSONAL ASSISTANCE SERVICES LIKE SUN AND WATER WE PARTNER WITH YOU TO HELP YOUR EMPLOYEES THRIVE PASEAP.COM | TSDR | LIVE |
| 668 | 87591616 | 5482740 | THRIVE IN THE MOMENT | TSDR | LIVE |
| 669 | 87601101 | | THRIV | TSDR | LIVE |
| 670 | 87099988 | 5466927 | THRIVELINK | TSDR | LIVE |
| 671 | 87627953 | 5458849 | WE THRIVE. | TSDR | LIVE |
| 672 | 87605115 | 5458141 | THRIVE ACADEMICS | TSDR | LIVE |
| 673 | 87407268 | 5454907 | THRIVE NATION | TSDR | LIVE |
| 674 | 87398234 | 5454885 | THRIVE NATION | TSDR | LIVE |
| 675 | 87283405 | 5450943 | THRIVE REAL ESTATE EDUCATION | TSDR | LIVE |
| 676 | 87572057 | 5436898 | THRIVE | TSDR | LIVE |
| 677 | 87343493 | 5436229 | THRIVEON | TSDR | LIVE |
| 678 | 87542443 | 5422431 | THRIVE FOR LIFE | TSDR | LIVE |
| 679 | 87286026 | 5404595 | CA-THRIVE | TSDR | LIVE |

7/25/2021                                    Record List Display

| 680 | 87263091 | 5408610 | THINK ENGAGE THRIVE | TSDR | LIVE |
|---|---|---|---|---|---|
| 681 | 87499471 | 5379905 | WETHRIVE. | TSDR | LIVE |
| 682 | 87460888 | 5374149 | THRIVEWELL CANCER FOUNDATION | TSDR | LIVE |
| 683 | 87460887 | 5374148 | THRIVEWELL CANCER FOUNDATION | TSDR | LIVE |
| 684 | 87460884 | 5374147 | DIVA A WOMEN'S WELLNESS PROGRAM FROM THRIVEWELL | TSDR | LIVE |
| 685 | 87460880 | 5374146 | DUDE A MEN'S WELLNESS PROGRAM FROM THRIVEWELL | TSDR | LIVE |
| 686 | 87460528 | 5374128 | DIVA & DUDE WELLNESS PROGRAMS FROM THRIVEWELL | TSDR | LIVE |
| 687 | 87472000 | 5365053 | MAKE KNOWLEDGE THRIVE | TSDR | LIVE |
| 688 | 87390900 | 5358694 | IMPORT COMPLEXITY IS WHERE WE THRIVE | TSDR | LIVE |
| 689 | 87188162 | 5356206 | THRIVE AT THE EDGE | TSDR | LIVE |
| 690 | 87174586 | 5351658 | STILL I THRIVE | TSDR | LIVE |
| 691 | 87053390 | 5351409 | WE THRIVE WHEN WE SHARE | TSDR | LIVE |
| 692 | 87418430 | 5345549 | FIREFLY IGNITE. THRIVE. SHINE. | TSDR | LIVE |
| 693 | 87438468 | 5340652 | HELPING DENTISTS THRIVE | TSDR | LIVE |
| 694 | 87432857 | 5340336 | CLOUD ACCOUNTING SOLUTIONS TO HELP YOUR BUSINESS THRIVE | TSDR | LIVE |
| 695 | 87428382 | 5339992 | LIFETHRIVE | TSDR | LIVE |
| 696 | 87325507 | 5342591 | CDPHP THRIVE | TSDR | LIVE |
| 697 | 87423092 | 5329684 | CHICAGO COMMUNITY LOAN FUND HELPING CREATE COMMUNITIES WHERE PEOPLE THRIVE | TSDR | LIVE |
| 698 | 87380198 | 5327596 | THRIVE BROADHEADS | TSDR | LIVE |
| 699 | 87344157 | 5300498 | THRIVE NEWBORN | TSDR | LIVE |
| 700 | 87342679 | 5300423 | THRIVE TRANSITION | TSDR | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    PREV LIST    NEXT LIST    IMAGE LIST    TOP    HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Simonson Decl. Ex. A

7/25/2021 Record List Display

 **United States Patent and Trademark Office**
Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At: [____] OR Jump to record: [____]     **1057 Records(s) found (This page: 701 ~ 750)**

Refine Search (live)[LD] AND (thrive*)[COMB]  Submit

**Current Search: S1: (live)[LD] AND (thrive*)[COMB] docs: 1057 occ: 2295**

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 701 | 87352301 | 5290557 | THRIVE | TSDR | LIVE |
| 702 | 87114702 | 5292504 | PREPARE TO THRIVE | TSDR | LIVE |
| 703 | 87042664 | 5292186 | SPACE TO THRIVE | TSDR | LIVE |
| 704 | 87203705 | 5279706 | NEWARK THRIVES | TSDR | LIVE |
| 705 | 87149828 | 5274477 | VALER AUTOMATE. CONNECT. THRIVE. | TSDR | LIVE |
| 706 | 87149806 | 5274476 | VALER AUTOMATE. CONNECT. THRIVE. | TSDR | LIVE |
| 707 | 87149728 | 5274475 | VOLUWARE AUTOMATE. CONNECT. THRIVE. | TSDR | LIVE |
| 708 | 87114120 | 5274332 | VOLUWARE AUTOMATE. CONNECT. THRIVE. | TSDR | LIVE |
| 709 | 87309763 | 5265803 | WETHRIVE | TSDR | LIVE |
| 710 | 87278475 | 5264868 | QUICKTHRIVE STRONGER BUSINESSES, EMPOWERED OWNERS | TSDR | LIVE |
| 711 | 87100423 | 5254293 | THRIVE DC | TSDR | LIVE |
| 712 | 87136350 | 5249033 | THRIVE PAYMENTS | TSDR | LIVE |
| 713 | 87034922 | 5248709 | THRIVE ON THORVIN | TSDR | LIVE |
| 714 | 87276826 | 5245822 | EAT. LIFT. THRIVE. | TSDR | LIVE |
| 715 | 87245822 | 5244711 | WALK TALK THRIVE | TSDR | LIVE |
| 716 | 87037280 | 5247523 | THRIVE 2.0 | TSDR | LIVE |
| 717 | 87234585 | 5227473 | THRIVE MATTERS | TSDR | LIVE |
| 718 | 87088013 | 5212230 | THRIVE DC | TSDR | LIVE |
| 719 | 87196250 | 5199841 | UNTANGLE AND THRIVE | TSDR | LIVE |
| 720 | 87176139 | 5198944 | THRIVE GLOBAL GO.LOVE.GROW! | TSDR | LIVE |
| 721 | 87126289 | 5197417 | S.W.E.T SWEAT. WORKOUT. EAT. THRIVE | TSDR | LIVE |
| 722 | 87108548 | 5164749 | BE ADVISED AND THRIVE | TSDR | LIVE |
| 723 | 87058691 | 5136263 | THRIVE.CHURCH | TSDR | LIVE |
| 724 | 87042221 | 5132214 | THRIVE TRIBE | TSDR | LIVE |
| 725 | 87080203 | 5128971 | THRIVESTRY | TSDR | LIVE |
| 726 | 87115612 | 5100506 | SURTHRIVE | TSDR | LIVE |
| 727 | 86129334 | 4685760 | T THRIVENT FINANCIAL | TSDR | LIVE |
| 728 | 86200485 | 4732862 | WHERE SENIOR LIVING THRIVES | TSDR | LIVE |
| 729 | 86183102 | 4604952 | PL PURE LIVING LEARN CHANGE THRIVE | TSDR | LIVE |

Simonson Decl. Ex. A

7/25/2021                                         Record List Display

| 730 | 86619980 | 4979565 | GOSSAMER GROVE WHERE COMMUNITY THRIVES | TSDR | LIVE |
|---|---|---|---|---|---|
| 731 | 86648337 | 4897970 | ADTHRIVE | TSDR | LIVE |
| 732 | 86645115 | 4880943 | ADTHRIVE | TSDR | LIVE |
| 733 | 86025688 | 4983576 | THRIVE | TSDR | LIVE |
| 734 | 86885950 | 5324524 | CONNECT + THRIVE | TSDR | LIVE |
| 735 | 86797613 | 6380480 | THRIVE MARKET | TSDR | LIVE |
| 736 | 86421510 | 5643717 | THRIVE BIOSCIENCE | TSDR | LIVE |
| 737 | 86761270 | 5772374 | THRIVE | TSDR | LIVE |
| 738 | 86259293 | 4645070 | ALIGN TO THRIVE | TSDR | LIVE |
| 739 | 86921563 | 5184537 | SURVIVE TO THRIVE ACHIEVE NEW HEIGHTS IN YOUR BUSINESS | TSDR | LIVE |
| 740 | 86672033 | | THRIVE | TSDR | LIVE |
| 741 | 86671981 | | THRIVE | TSDR | LIVE |
| 742 | 86896174 | 5040645 | THRIVE DRIP SPA | TSDR | LIVE |
| 743 | 86669069 | 4912846 | HELPING PREEMIES THRIVE | TSDR | LIVE |
| 744 | 86030338 | 4874850 | EAT. DRINK. THRIVE. | TSDR | LIVE |
| 745 | 86030333 | 4696755 | EAT. DRINK. THRIVE. | TSDR | LIVE |
| 746 | 86295469 | 4667209 | THRIVECAST | TSDR | LIVE |
| 747 | 86802020 | 5196476 | LIVE LOVE THRIVE | TSDR | LIVE |
| 748 | 86976133 | 4827191 | CLUBTHRIVE | TSDR | LIVE |
| 749 | 86413841 | 4819620 | CLUBTHRIVE | TSDR | LIVE |
| 750 | 86293248 | 4930069 | THRIVEAL | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP

Logout  *Please logout when you are done to release system resources allocated for you.*

Start | List At: [____] OR Jump to record: [____]     **1057 Records(s) found (This page: 751 ~ 800)**

Refine Search (live)[LD] AND (thrive*)[COMB]     Submit

Current Search: S1: **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 751 | 86589703 | 4827162 | THRIVE AND SHINE SPEECH THERAPY, INC | TSDR | LIVE |
| 752 | 86536423 | 4854373 | THRIVE AND SHINE SPEECH THERAPY, INC. | TSDR | LIVE |
| 753 | 86139137 | 4639819 | THRIVE FARMERS | TSDR | LIVE |
| 754 | 86622921 | 4930943 | MAXLOVE PROJECT · LOVE · HOPE · THRIVE · | TSDR | LIVE |
| 755 | 86017114 | 4530967 | THRIVE 365 | TSDR | LIVE |
| 756 | 86104676 | 4571271 | SUPERTHRIVE | TSDR | LIVE |
| 757 | 86639538 | 5129750 | ITHRIVE31 | TSDR | LIVE |
| 758 | 86558961 | 5494827 | TEACHERMATCH THRIVE | TSDR | LIVE |
| 759 | 86120377 | 4685734 | THRIVE | TSDR | LIVE |
| 760 | 86200117 | 4744731 | ITHRIVEX | TSDR | LIVE |
| 761 | 86736313 | 5004990 | THRIVE POWERED BY ADP | TSDR | LIVE |
| 762 | 86056434 | 4657291 | EVERTHRIVE ILLINOIS | TSDR | LIVE |
| 763 | 86604300 | 5096311 | THRIVER UP | TSDR | LIVE |
| 764 | 86241464 | 4744933 | THRIVE ORGANIC E-JUICE PREMIUM EXTRACTS EST. 2012 | TSDR | LIVE |
| 765 | 86813155 | 5152239 | THRIVE IN THE DATA | TSDR | LIVE |
| 766 | 86045293 | 4752543 | THRIVE EDUTAINMENT | TSDR | LIVE |
| 767 | 86871267 | 5092805 | CONNECT. GROW. THRIVE. | TSDR | LIVE |
| 768 | 86547166 | 4826982 | THRIVE | TSDR | LIVE |
| 769 | 86547142 | 4835603 | THRIVE AFFORDABLE VET CARE | TSDR | LIVE |
| 770 | 86894423 | 5071808 | ISOTHRIVE | TSDR | LIVE |
| 771 | 86116323 | 4791297 | BIOTHRIVE | TSDR | LIVE |
| 772 | 86980723 | 5097423 | THRIVENT MUTUAL FUNDS | TSDR | LIVE |
| 773 | 86874210 | 5152533 | CULEARN WITH THRIVENT | TSDR | LIVE |
| 774 | 86834064 | 5088229 | THRIVENT SHEPHERD MANAGED PORTFOLIOS | TSDR | LIVE |
| 775 | 86709252 | 4986702 | THRIVENT FINANCIAL GUIDANCE TEAM | TSDR | LIVE |
| 776 | 86528616 | 5115102 | THRIVE | TSDR | LIVE |
| 777 | 86797618 | 6102289 | THRIVE MARKET | TSDR | LIVE |
| 778 | 86330746 | 4714117 | T! | TSDR | LIVE |
| 779 | 86984561 | 6085936 | THRIVE MARKET | TSDR | LIVE |
| 780 | 86471574 | 4798614 | LIVE 2 THRIVE | TSDR | LIVE |

7/25/2021                                          Record List Display

| | | | | | |
|---|---|---|---|---|---|
| 781 | 86797633 | 6039530 | THRIVE MARKET | TSDR | LIVE |
| 782 | 86797625 | 6039529 | THRIVE MARKET | TSDR | LIVE |
| 783 | 86011497 | 4488147 | INNOVATE. GROW. THRIVE. | TSDR | LIVE |
| 784 | 86818334 | 5317662 | LET'S THRIVE. | TSDR | LIVE |
| 785 | 86291381 | 4670817 | HELPING BOYS THRIVE SUMMIT | TSDR | LIVE |
| 786 | 86315295 | 4684494 | THRIVE! ENDEAVOR | TSDR | LIVE |
| 787 | 86315191 | 4684485 | ALL THRIVE FOREVER | TSDR | LIVE |
| 788 | 86716960 | 5028429 | YOU DRINK. FARMERS THRIVE. | TSDR | LIVE |
| 789 | 86716954 | 4999983 | YOU DRINK. FARMERS THRIVE. | TSDR | LIVE |
| 790 | 86716948 | 5028428 | YOU DRINK. FARMERS THRIVE. | TSDR | LIVE |
| 791 | 86631318 | 5598264 | THRIVE SUPPLY | TSDR | LIVE |
| 792 | 86631315 | 5598263 | THRIVE SUPPLY FARMER DIRECT | TSDR | LIVE |
| 793 | 86149873 | 4658587 | THRIVE | TSDR | LIVE |
| 794 | 86770226 | 4977072 | MTHRIVE | TSDR | LIVE |
| 795 | 86264200 | 4652422 | PROTHRIVE | TSDR | LIVE |
| 796 | 86038717 | 4520939 | ULU | TSDR | LIVE |
| 797 | 86506032 | 5018578 | THRIVE | TSDR | LIVE |
| 798 | 86593045 | 4899513 | #RISETOTHRIVE | TSDR | LIVE |
| 799 | 86592227 | 5069472 | RISE TO THRIVE | TSDR | LIVE |
| 800 | 86695329 | 4985232 | THRIVE25 | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| .HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

235

Simonson Decl. Ex. A

7/25/2021                                          Record List Display

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At: [          ]  OR  Jump  to record: [          ]    **1057 Records(s) found (This page: 801 ~ 850)**

Refine Search  (live)[LD]  AND  (thrive*)[COMB]     Submit

Current Search: S1:  **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

|     | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|-----|---------------|-------------|-----------|--------------|-----------|
| 801 | 86209743 | 4853573 | THR!VE MARKETING | TSDR | LIVE |
| 802 | 86441133 | 5514009 | VITATHRIVE | TSDR | LIVE |
| 803 | 86971670 | 5263477 | THRIVE DIGITAL | TSDR | LIVE |
| 804 | 86555708 | 4831501 | THRIVE THROUGH BREAST CANCER | TSDR | LIVE |
| 805 | 86649751 | 4897985 | JOHNSTON THRIVE. EVERY DAY. | TSDR | LIVE |
| 806 | 86643557 | 4880821 | THRIVE. EVERY DAY. | TSDR | LIVE |
| 807 | 86528787 | 5276784 | THRIVE TRM | TSDR | LIVE |
| 808 | 86544539 | 4930550 | THRIVE | TSDR | LIVE |
| 809 | 86445941 | 5663888 | THRIVE PLUS BALANCE | TSDR | LIVE |
| 810 | 86445889 | 5663887 | THRIVE PLUS BOOST | TSDR | LIVE |
| 811 | 86445841 | 5663886 | THRIVE PLUS ACTIVATE | TSDR | LIVE |
| 812 | 86429217 | 5663885 | THRIVE PREMIUM LIFESTYLE DFT | TSDR | LIVE |
| 813 | 86429213 | 5663884 | THRIVE PREMIUM LIFESTYLE MIX | TSDR | LIVE |
| 814 | 86429210 | 5663883 | THRIVE PREMIUM LIFESTYLE CAPSULE | TSDR | LIVE |
| 815 | 86259382 | 5640127 | THRIVE SENIOR LIVING | TSDR | LIVE |
| 816 | 86259267 | 5640126 | THRIVE SENIOR LIVING | TSDR | LIVE |
| 817 | 86727229 | 5052623 | THRIVELY | TSDR | LIVE |
| 818 | 86590842 | 5126696 | GUT THRIVE | TSDR | LIVE |
| 819 | 86944146 | 5566239 | THRIVE REWARDS | TSDR | LIVE |
| 820 | 86591502 | 5043680 | THRIVEHIVE | TSDR | LIVE |
| 821 | 86933314 |          | THRIVE | TSDR | LIVE |
| 822 | 86704420 | 4934236 | THRIVE | TSDR | LIVE |
| 823 | 86656717 | 5092140 | THRIVE | TSDR | LIVE |
| 824 | 86797582 | 5360450 | THRIVE MARKET | TSDR | LIVE |
| 825 | 86464920 | 5228539 | THRIVE WORKWEAR | TSDR | LIVE |
| 826 | 86464848 | 5191655 | TTTT THRIVE WORKWEAR | TSDR | LIVE |
| 827 | 86826350 | 5006980 | EVERY HOUR COUNTS EXPANDING LEARNING SO EVERY STUDENT CAN THRIVE | TSDR | LIVE |
| 828 | 86907507 | 5324591 | START. GROW. THRIVE. | TSDR | LIVE |
| 829 | 86837150 | 5268768 | THRIVE | TSDR | LIVE |

7/25/2021                                        Record List Display

| | | | | | |
|---|---|---|---|---|---|
| 830 | 86824414 | 5242232 | THRIVE HOME BUILDERS | TSDR | LIVE |
| 831 | 86375971 | 5256626 | 3RIVE 3D | TSDR | LIVE |
| 832 | 86901742 | 5044873 | HELPING PEOPLE WITH DIABETES THRIVE | TSDR | LIVE |
| 833 | 86823542 | 5200884 | GROW. HARVEST. THRIVE. | TSDR | LIVE |
| 834 | 86462397 | 5200365 | THRIVE! NATURAL HEALTH | TSDR | LIVE |
| 835 | 86944522 | 5192625 | GET UP & THRIVE | TSDR | LIVE |
| 836 | 86914590 | 5053853 | FLOURISH AND THRIVE ACADEMY | TSDR | LIVE |
| 837 | 86895587 | 5177772 | THRIVE | TSDR | LIVE |
| 838 | 86894030 | 5174403 | THRIVE EXPERIENCE | TSDR | LIVE |
| 839 | 86708735 | 5177194 | WHERE PETS AND PEOPLE THRIVE | TSDR | LIVE |
| 840 | 86894090 | 5169444 | THRIVE BY LE-VEL | TSDR | LIVE |
| 841 | 86943807 | 5144815 | THRIVE CORPORATE WELLNESS | TSDR | LIVE |
| 842 | 86894067 | 5144648 | RELEASE THE THRIVE | TSDR | LIVE |
| 843 | 86798901 | 5134479 | BIOTHRIVE | TSDR | LIVE |
| 844 | 86907499 | 5130375 | THRIVE COUNSELING & CONSULTING, PLLC | TSDR | LIVE |
| 845 | 86120382 | 5129352 | THRIVE | TSDR | LIVE |
| 846 | 86716529 | 5069781 | THE THRIVE LINE | TSDR | LIVE |
| 847 | 86913309 | 5106523 | PREVENT. HEAL. THRIVE. | TSDR | LIVE |
| 848 | 86368149 | 5105478 | 2THRIVE | TSDR | LIVE |
| 849 | 86368129 | 5105477 | 2THRIVE | TSDR | LIVE |
| 850 | 86604230 | 5096310 | THRIVER UP | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

237
Simonson Decl. Ex. A

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP

Logout  *Please logout when you are done to release system resources allocated for you.*

Start | List At: ___ OR Jump to record: ___    **1057 Records(s) found (This page: 851 ~ 900)**

**Refine Search** (live)[LD] AND (thrive*)[COMB]   Submit

**Current Search:** S1: **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 851 | 86773438 | 5084942 | THRIVE 15 | TSDR | LIVE |
| 852 | 86714636 | 5087778 | THE NEW YORK MILK BANK GIVE. NOURISH. THRIVE. | TSDR | LIVE |
| 853 | 86952029 | 5068583 | SHE THRIVES | TSDR | LIVE |
| 854 | 86783792 | 5060879 | WE THRIVE WHEN WE MATTER | TSDR | LIVE |
| 855 | 86728447 | 5052631 | YOUTH THRIVE | TSDR | LIVE |
| 856 | 86879837 | 5048483 | THRIVE OUTDOORS LLC | TSDR | LIVE |
| 857 | 86688826 | 5050926 | JUST THRIVE NOW! ACHIEVE LIFE BALANCE | TSDR | LIVE |
| 858 | 86797648 | 5020791 | THRIVE MARKET | TSDR | LIVE |
| 859 | 86796548 | 5011494 | THRIVEWIRE | TSDR | LIVE |
| 860 | 86295470 | 4998788 | THRIVEAL'S DEEPER WEEKEND | TSDR | LIVE |
| 861 | 86819666 | 4993116 | CC-THRIVE | TSDR | LIVE |
| 862 | 86476113 | 4984265 | THRIVEZ | TSDR | LIVE |
| 863 | 86609154 | 4976236 | WHERE PEOPLE GO TO THRIVE | TSDR | LIVE |
| 864 | 86651570 | 4974800 | THRIVE HOME BUILDERS | TSDR | LIVE |
| 865 | 86781660 | 4968361 | THRIVE | TSDR | LIVE |
| 866 | 86772210 | 4964067 | SOURCEPOINT SET YOUR OWN COURSE TO THRIVE AFTER 55 | TSDR | LIVE |
| 867 | 86802197 | 4960381 | THRIVE ALABAMA | TSDR | LIVE |
| 868 | 86023480 | 4951720 | 2P4 2PREP4 PREPARE·PROTECT·PROVIDE ·OVERCOME·THRIVE | TSDR | LIVE |
| 869 | 86760272 | 4946153 | THRIVE AFTER 55 | TSDR | LIVE |
| 870 | 86707134 | 4945269 | THRIVEALABAMA | TSDR | LIVE |
| 871 | 86534249 | 4944114 | THRIVE FOR LIFE | TSDR | LIVE |
| 872 | 86754871 | 4941334 | THRIVE LIFE | TSDR | LIVE |
| 873 | 86388900 | 4942166 | S RYPEN FITNESS SOLUTIONS DEVELOP | EVOLVE | THRIVE | TSDR | LIVE |
| 874 | 86723261 | 4926681 | THRIVE LIFE | TSDR | LIVE |
| 875 | 86723252 | 4926680 | THRIVE LIFE | TSDR | LIVE |
| 876 | 86723133 | 4926671 | THRIVE LIFE | TSDR | LIVE |
| 877 | 86611095 | 4925502 | ASU THRIVE | TSDR | LIVE |
| 878 | 86462391 | 4928541 | THRIVE! NATURAL HEALTH | TSDR | LIVE |
| 879 | 86295041 | 4925018 | THRIVE | TSDR | LIVE |
| 880 | 86538936 | 4921048 | LEARN TO THRIVE | TSDR | LIVE |

7/25/2021                                      Record List Display

| 881 | 86663952 | 4912775 | THRIVE LIFE SKILLS EMPOWERMENT AND TRAINING FOR LIFE | TSDR | LIVE |
|-----|----------|---------|------------------------------------------------------|------|------|
| 882 | 86459313 | 4914883 | ENDURANCE 2 THRIVE | TSDR | LIVE |
| 883 | 86450737 | 4894270 | REBEL THRIVER | TSDR | LIVE |
| 884 | 86193925 | 4899037 | THRIVE | TSDR | LIVE |
| 885 | 86369739 | 4869211 | HARC (HÄRK), N. AN INDEPENDENT RESEARCH HUB HELPING PEOPLE THRIVE AND NATURE FLOURISH. | TSDR | LIVE |
| 886 | 86661388 | 4889149 | HELPING CHILDREN THRIVE | TSDR | LIVE |
| 887 | 86648471 | 4881210 | A WORLD WHERE ALL CHILDREN HAVE THE NUTRITION THEY NEED TO SURVIVE AND THRIVE | TSDR | LIVE |
| 888 | 86633935 | 4874253 | GROW TO THRIVE | TSDR | LIVE |
| 889 | 86620164 | 4866900 | THRIVE WITH THE HIVE | TSDR | LIVE |
| 890 | 86573436 | 4850308 | THRIVEPASS | TSDR | LIVE |
| 891 | 86563879 | 4850058 | ECO THRIVE | TSDR | LIVE |
| 892 | 86333640 | 4849002 | THRIVE HEALTH CENTER | TSDR | LIVE |
| 893 | 86392031 | 4847433 | TOGETHER WE THRIVE | TSDR | LIVE |
| 894 | 86459462 | 4842746 | DRIVE STRIVE THRIVE | TSDR | LIVE |
| 895 | 86358521 | 4833199 | ITHRIVE FOREVER | TSDR | LIVE |
| 896 | 86502949 | 4794869 | EDUCATE. SUPPORT. THRIVE. | TSDR | LIVE |
| 897 | 86226698 | 4769802 | THRIVE | TSDR | LIVE |
| 898 | 86237553 | 4765561 | SOUTH CAROLINA CPAS WHERE CPAS THRIVE | TSDR | LIVE |
| 899 | 86237540 | 4765560 | WHERE CPAS THRIVE | TSDR | LIVE |
| 900 | 86357460 | 4746694 | CHOOSING TO THRIVE | TSDR | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   PREV LIST   NEXT LIST   IMAGE LIST   TOP   HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

239
Simonson Decl. Ex. A

7/25/2021                                          Record List Display

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At: [        ]  OR  Jump  to record: [        ]

**1057 Records(s) found (This page: 901 ~ 950)**

Refine Search  (live)[LD] AND (thrive*)[COMB]    [ Submit ]

Current Search: S1: **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 901 | 86403996 | 4743031 | FARM HOPE THRIVE | TSDR | LIVE |
| 902 | 86343045 | 4730605 | A CHANCE TO THRIVE INTERNATIONAL | TSDR | LIVE |
| 903 | 86356026 | 4726711 | A CHANCE TO THRIVE INTERNATIONAL | TSDR | LIVE |
| 904 | 86352957 | 4707821 | THRIVER STAY HAPPY & HEALTHY IN YOUR HOME | TSDR | LIVE |
| 905 | 86327335 | 4684653 | TRANSITION AND THRIVE | TSDR | LIVE |
| 906 | 86257973 | 4670322 | DESIGN ELM CREATIVE STUDIO. IMAGINE, CREATE, THRIVE | TSDR | LIVE |
| 907 | 86138889 | 4669919 | THRIVE FOR FIVE | TSDR | LIVE |
| 908 | 85951752 | 4679502 | THRIVENT | TSDR | LIVE |
| 909 | 85688108 | 4795544 | THRIVE | TSDR | LIVE |
| 910 | 85867733 | 4700344 | IT'S OUR BUSINESS TO HELP YOURS THRIVE | TSDR | LIVE |
| 911 | 85015737 | 4007151 | THRIVE | TSDR | LIVE |
| 912 | 85426383 | 4426001 | THRIVETYPE | TSDR | LIVE |
| 913 | 85783846 | 4364761 | CONNECT GLOBALLY. THRIVE LOCALLY. | TSDR | LIVE |
| 914 | 85907982 | 4493896 | THRIVE INTELLIGENCE | TSDR | LIVE |
| 915 | 85907966 | 4490568 | THRIVE INTELLIGENCE | TSDR | LIVE |
| 916 | 85911434 | 4869008 | ALIGN TO THRIVE | TSDR | LIVE |
| 917 | 85775435 | 4361250 | AGENCYTHRIVE | TSDR | LIVE |
| 918 | 85418887 | 4138665 | THRIVE CAREFULLY | TSDR | LIVE |
| 919 | 85603651 | 4257154 | THRIVE. | TSDR | LIVE |
| 920 | 85980517 | 4467942 | THRIVE | TSDR | LIVE |
| 921 | 85960482 | 4558732 | HYATT THRIVE | TSDR | LIVE |
| 922 | 85482961 | 4299098 | NUTRITHRIVE | TSDR | LIVE |
| 923 | 85602835 | 4672129 | THRIVE | TSDR | LIVE |
| 924 | 85925039 | 4664404 | HIV THRIVE | TSDR | LIVE |
| 925 | 85037398 | 4003590 | THRIVE | TSDR | LIVE |
| 926 | 85965365 | 4618363 | THRIVE | TSDR | LIVE |
| 927 | 85947214 | 4598351 | JUST THRIVE | TSDR | LIVE |
| 928 | 85914840 | 4602420 | HARC (HÄRK), N. AN INDEPENDENT RESEARCH HUB HELPING PEOPLE THRIVE AND NATURE FLOURISH. | TSDR | LIVE |
| 929 | 85759596 | 4492142 | THRIVENT TRUST COMPANY | TSDR | LIVE |

7/25/2021                                    Record List Display

| 930 | 85445581 | 4329007 | THRIVENT FEDERAL CREDIT UNION | TSDR | LIVE |
| 931 | 85408467 | 4224326 | THRIVENT MAGAZINE | TSDR | LIVE |
| 932 | 85312443 | 4672042 | THRIVE WHAT ON EARTH WILL IT TAKE? | TSDR | LIVE |
| 933 | 85853461 | 4610550 | THRIVE | TSDR | LIVE |
| 934 | 85059330 | 3907980 | THRIVE INSIDE | TSDR | LIVE |
| 935 | 85441671 | 4729786 | THRIVE | TSDR | LIVE |
| 936 | 85909119 | 4517242 | THRIVEWORKS | TSDR | LIVE |
| 937 | 85219535 | 4068587 | VETERINARIAN RECOMMENDED CHEW PLAY THRIVE | TSDR | LIVE |
| 938 | 85755143 | 4438684 | THE THRIVE TRIBE | TSDR | LIVE |
| 939 | 85928236 | 4532198 | THRIVE | TSDR | LIVE |
| 940 | 85469281 | 4280609 | LIVE2THRIVE | TSDR | LIVE |
| 941 | 85662895 | 4397461 | LEARN. LIVE. LOVE. THRIVE. | TSDR | LIVE |
| 942 | 85188971 | 4081198 | THRIVEWORKS | TSDR | LIVE |
| 943 | 85920632 | 4483990 | THRIVE NATURALLY | TSDR | LIVE |
| 944 | 85658246 | 4282954 | THRIVE! | TSDR | LIVE |
| 945 | 85966092 | 4642029 | THRIVE | TSDR | LIVE |
| 946 | 85441711 | 4269338 | THRIVE | TSDR | LIVE |
| 947 | 85818892 | 4515849 | THRIVE ACADEMY | TSDR | LIVE |
| 948 | 85435992 | 4303648 | CANCER FIGHTERS THRIVE | TSDR | LIVE |
| 949 | 85058330 | 3904413 | EGOSCUE UNIVERSITY TEACH THINK THRIVE | TSDR | LIVE |
| 950 | 85190240 | 4502039 | COOKING2THRIVE 2T | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

241
Simonson Decl. Ex. A



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start   List At: [      ]   OR   Jump   to record: [      ]

**1057 Records(s) found (This page: 951 ~ 1000)**

Refine Search (live)[LD] AND (thrive*)[COMB]   [      ]   Submit

**Current Search:** S1: **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 951 | 85670183 | 4394834 | THRIVE METRICS | TSDR | LIVE |
| 952 | 85461197 | 4369326 | THRIVE FROZEN NUTRITION | TSDR | LIVE |
| 953 | 85835647 | 4399567 | BE WELL! & THRIVE | TSDR | LIVE |
| 954 | 85744127 | 4580807 | WATCH THEM THRIVE | TSDR | LIVE |
| 955 | 85603955 | 4463400 | WHERE GENERATIONS THRIVE | TSDR | LIVE |
| 956 | 85719278 | 4370066 | THRIVE IP | TSDR | LIVE |
| 957 | 85255907 | 4106802 | TOGETHER COUNTS WE THRIVE TOGETHER | TSDR | LIVE |
| 958 | 85748426 | 4405863 | GAVILON THRIVE ON | TSDR | LIVE |
| 959 | 85531703 | 4384881 | HELPING PETS THRIVE | TSDR | LIVE |
| 960 | 85603961 | 4419348 | WHERE GENERATIONS THRIVE | TSDR | LIVE |
| 961 | 85459245 | 4260233 | THRIVE | TSDR | LIVE |
| 962 | 85810531 | 4442613 | ULU | TSDR | LIVE |
| 963 | 85675325 | 4308337 | THRIVE BEYOND CANCER | TSDR | LIVE |
| 964 | 85657090 | 4386561 | THRIVE UNDER 5 | TSDR | LIVE |
| 965 | 85657060 | 4402479 | THRIVE FAMILY SERVICES | TSDR | LIVE |
| 966 | 85737453 | 4401632 | THRIVE HEALTH SYSTEMS | TSDR | LIVE |
| 967 | 85907475 | 4440115 | HELPING BOYS THRIVE | TSDR | LIVE |
| 968 | 85096104 | 4046495 | THRIVE | TSDR | LIVE |
| 969 | 85899558 | 4436317 | THRIVE LIFE | TSDR | LIVE |
| 970 | 85332352 | 4238561 | THRIVE! FOR LIFE | TSDR | LIVE |
| 971 | 85232001 | 4132860 | THRIVON | TSDR | LIVE |
| 972 | 85251159 | 4055506 | GROWING SPACES WHERE LIFE THRIVES. | TSDR | LIVE |
| 973 | 85699930 | 4322266 | LET HOPE THRIVE | TSDR | LIVE |
| 974 | 85457006 | 4260220 | THRIVE | TSDR | LIVE |
| 975 | 85456984 | 4260219 | THRIVE | TSDR | LIVE |
| 976 | 85614482 | 4261341 | CONCEIVE STRIVE ACHIEVE THRIVE | TSDR | LIVE |
| 977 | 85180238 | 4086360 | FIVE TO THRIVE | TSDR | LIVE |
| 978 | 85133423 | 3969731 | THRIIVE | TSDR | LIVE |
| 979 | 85526060 | 4231504 | THRIVE ADVANTAGE | TSDR | LIVE |
| 980 | 85452819 | 4228975 | THRIVE! | TSDR | LIVE |

7/25/2021                                    Record List Display

| 981 | 85614220 | 4261319 | THRIVE MARKETING GROUP | TSDR | LIVE |
|---|---|---|---|---|---|
| 982 | 85517961 | 4216931 | THRIVE WEIGH LESS. LIVE LONGER. | TSDR | LIVE |
| 983 | 85051117 | 3934087 | GROW-N-THRIVE | TSDR | LIVE |
| 984 | 85516794 | 5043471 | NOURISH. FLOURISH. THRIVE. | TSDR | LIVE |
| 985 | 85618436 | 4995629 | THRIVE365 | TSDR | LIVE |
| 986 | 85759571 | 4938983 | MOVE \| TRACK \| THRIVE | TSDR | LIVE |
| 987 | 85417292 | 4881784 | THRIVE FULLY | TSDR | LIVE |
| 988 | 85946064 | 4791079 | THRIVE | TSDR | LIVE |
| 989 | 85183124 | 4768869 | BIOTHRIVE | TSDR | LIVE |
| 990 | 79301557 | | THRIVE PR + COMMUNICATIONS | TSDR | LIVE |
| 991 | 79281124 | 6197667 | HAYS TALENT SOLUTIONS HELPING ORGANISATIONS THRIVE | TSDR | LIVE |
| 992 | 79269195 | 6071955 | OPTITHRIVE | TSDR | LIVE |
| 993 | 79233038 | 5603952 | FOOD TO THRIVE | TSDR | LIVE |
| 994 | 79211833 | 5526764 | DESIGNED TO THRIVE | TSDR | LIVE |
| 995 | 79208034 | 5494459 | IO THRIVE | TSDR | LIVE |
| 996 | 79189915 | 5331902 | WE GUIDE. YOU THRIVE | TSDR | LIVE |
| 997 | 79175322 | 4943809 | THRIVE | TSDR | LIVE |
| 998 | 79175288 | 4920286 | OPTIFLOW THRIVE | TSDR | LIVE |
| 999 | 78953168 | 3451434 | LET'S THRIVE | TSDR | LIVE |
| 1000 | 78822811 | 3193489 | THRIVENT ASSET MANAGEMENT | TSDR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

243
Simonson Decl. Ex. A

7/25/2021                                    Record List Display

 **United States Patent and Trademark Office**
Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout *Please logout when you are done to release system resources allocated for you.*

Start | List At: [        ]  OR  Jump to record: [        ]        **1057 Records(s) found (This page: 1001 ~ 1050)**

Refine Search (live)[LD] AND (thrive*)[COMB]      Submit

**Current Search:** S1: **(live)[LD] AND (thrive*)[COMB]** docs: 1057 occ: 2295

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1001 | 78749183 | 3250713 | THRIVENT BUILDS | TSDR | LIVE |
| 1002 | 78968313 | 3449577 | PLANET THRIVE | TSDR | LIVE |
| 1003 | 78633601 | 3252977 | THRIVE | TSDR | LIVE |
| 1004 | 78560049 | 3054715 | "PLANTS THRIVE AND SURVIVE WITH..." BOBBEX | TSDR | LIVE |
| 1005 | 78271922 | 3006447 | HELPING OTHERS THRIVE | TSDR | LIVE |
| 1006 | 78271916 | 2995822 | HELPING YOU THRIVE | TSDR | LIVE |
| 1007 | 78271911 | 3006446 | WHERE VALUES THRIVE | TSDR | LIVE |
| 1008 | 78224432 | 2846875 | THRIVE | TSDR | LIVE |
| 1009 | 78455218 | 3036838 | WHERE INGENUITY THRIVES | TSDR | LIVE |
| 1010 | 77931643 | 3936504 | CU THRIVE | TSDR | LIVE |
| 1011 | 77898002 | 4010037 | THRIVENT CHOICE | TSDR | LIVE |
| 1012 | 77762838 | 3857878 | THRIVERX | TSDR | LIVE |
| 1013 | 77897980 | 4122227 | THRIVENT CHOICE DOLLARS | TSDR | LIVE |
| 1014 | 77977488 | 3793145 | THRIVE | TSDR | LIVE |
| 1015 | 77636944 | 3772920 | SURTHRIVAL | TSDR | LIVE |
| 1016 | 77900023 | 3821806 | THRIVE ON LONG STAYS | TSDR | LIVE |
| 1017 | 77676590 | 3679416 | BUILDING A UNIFIED CORPORATION THAT THRIVES ON DIVERSITY. | TSDR | LIVE |
| 1018 | 77600752 | 3857470 | SIBLING THRIVALRY, LLC | TSDR | LIVE |
| 1019 | 77782146 | 3752003 | THRIVE | TSDR | LIVE |
| 1020 | 77594134 | 3674367 | LIVE. THRIVE. FEEL THE COMFORTS OF HOME. | TSDR | LIVE |
| 1021 | 77593261 | 3626542 | HELP YOUR HIVES TO THRIVE | TSDR | LIVE |
| 1022 | 77936954 | 4234375 | COOKING2THRIVE | TSDR | LIVE |
| 1023 | 77909322 | 4112312 | HELPING INNOVATORS THRIVE | TSDR | LIVE |
| 1024 | 77877451 | 4039077 | THRIVE IN FIVE | TSDR | LIVE |
| 1025 | 77157005 | 3361788 | SUPERTHRIVE | TSDR | LIVE |
| 1026 | 77187048 | 3613034 | THRIVE | TSDR | LIVE |
| 1027 | 77005642 | 3405981 | HOW TO THRIVE IN RETIREMENT | TSDR | LIVE |
| 1028 | 77472232 | 3553710 | THRIVE | TSDR | LIVE |
| 1029 | 77446099 | 3901011 | THRIVEWELL CANCER FOUNDATION | TSDR | LIVE |

Simonson Decl. Ex. A

7/25/2021                                                    Record List Display

| 1030 | 77292515 | 3621473 | HELPING ALL SENIORS THRIVE | TSDR | LIVE |
|------|----------|---------|-----------------------------|------|------|
| 1031 | 77186506 | 3674941 | THRIVE | TSDR | LIVE |
| 1032 | 77110549 | 3434025 | THRIVE COMMUNITY FITNESS | TSDR | LIVE |
| 1033 | 77087013 | 3408016 | THRIVE TONIC | TSDR | LIVE |
| 1034 | 77378717 | 3593893 | KNOWLEDGE THRIVES | TSDR | LIVE |
| 1035 | 77152154 | 3414122 | THRIVE ST. LOUIS CHANGING THE CONVERSATION ABOUT SEX. | TSDR | LIVE |
| 1036 | 77183017 | 3372299 | NEIGHBOR RIDE VOLUNTEERS DRIVE - SENIORS THRIVE | TSDR | LIVE |
| 1037 | 76427413 | 2854576 | THRIVENT INVESTMENT MANAGEMENT | TSDR | LIVE |
| 1038 | 76374397 | 2813735 | THRIVENT FINANCIAL | TSDR | LIVE |
| 1039 | 76374365 | 2818060 | THRIVENT FINANCIAL FOR LUTHERANS | TSDR | LIVE |
| 1040 | 76374360 | 2792413 | THRIVENT FINANCIAL | TSDR | LIVE |
| 1041 | 76374130 | 2821594 | THRIVENT FINANCIAL FOR LUTHERANS | TSDR | LIVE |
| 1042 | 76354508 | 2798657 | THRIVENT FINANCIAL FOR LUTHERANS | TSDR | LIVE |
| 1043 | 76354506 | 2821568 | THRIVENT FINANCIAL FOR LUTHERANS | TSDR | LIVE |
| 1044 | 76344522 | 2792314 | THRIVENT FINANCIAL | TSDR | LIVE |
| 1045 | 76338285 | 2798598 | THRIVENT | TSDR | LIVE |
| 1046 | 76333561 | 2830481 | THRIVENT FINANCIAL | TSDR | LIVE |
| 1047 | 76324049 | 2815440 | THRIVENT | TSDR | LIVE |
| 1048 | 76713458 | 4366301 | ENFAMIL ENFACARE DRIVE TO THRIVE SUPPORT FOR THE JOURNEY AHEAD | TSDR | LIVE |
| 1049 | 76687373 | 3529621 | THRIVE INCOME DISTRIBUTION SYSTEM | TSDR | LIVE |
| 1050 | 76682889 | 3447373 | THRIVE | TSDR | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  PREV LIST  NEXT LIST  IMAGE LIST  TOP  HELP

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

245

Simonson Decl. Ex. A

7/25/2021                                    Record List Display

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Sun Jul 25 03:32:22 EDT 2021*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM | HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start  List At: [        ]  OR  Jump  to record: [        ]

**1057 Records(s) found (This page: 1051 ~ 1057)**

Refine Search  (live)[LD] AND (thrive*)[COMB]  [        ]  Submit

**Current Search: S1: (live)[LD] AND (thrive*)[COMB] docs: 1057 occ: 2295**

|      | Serial Number | Reg. Number | Word Mark       | Check Status | Live/Dead |
|------|---------------|-------------|-----------------|--------------|-----------|
| 1051 | 76481307      | 2842475     | XING FA         | TSDR         | LIVE      |
| 1052 | 76701201      | 3944418     | THRIVE THEORY   | TSDR         | LIVE      |
| 1053 | 76408586      | 2713218     | TAIFA           | TSDR         | LIVE      |
| 1054 | 76173115      | 2603912     | THRIVE!!        | TSDR         | LIVE      |
| 1055 | 76115488      | 2549425     | THRIVERS        | TSDR         | LIVE      |
| 1056 | 75823568      | 2465152     | THRIVE ALIVE B-1| TSDR         | LIVE      |
| 1057 | 75468500      | 2255444     | THRIVE          | TSDR         | LIVE      |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP |

|.HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Simonson Decl. Ex. A