1   Stephen McArthur (SBN 277712)
    stephen@smcarthurlaw.com
2   Thomas Dietrich (SBN 254282)
    tom@smcarthurlaw.com
3   THE MCARTHUR LAW FIRM, P.C.
    9465 Wilshire Blvd., Ste. 300
4   Beverly Hills, CA 90212
    Telephone: (323) 639-4455
5
    *Attorneys for Plaintiff Thrive*
6   *Natural Care, Inc.*

7

8

9               UNITED STATES DISTRICT COURT

10             CENTRAL DISTRICT OF CALIFORNIA

11

12  THRIVE NATURAL CARE, INC.,        Case No. 2:20-CV-9091-PA-AS

13              Plaintiff,            **PLAINTIFF THRIVE NATURAL
                                      CARE, INC.'S DESIGNATIONS
14       v.                           FROM RULE 30(B)(6) DEPOSITION
                                      OF KARISSA BODNAR IN LIEU OF
15  THRIVE CAUSEMETICS, INC.,         DIRECT EXAMINATION TRIAL
                                      DECLARATION**
16              Defendant.
                                      Hon. Percy Anderson
17                                    United States District Court Judge
                                      **Trial Date**: November 9, 2021
18                                    **Time**: 9:00 a.m.
                                      **Courtroom**: 9A, 350 W. 1st Street, 9th
19                                    Floor, Los Angeles, California 90012

20

21

22

23

24

25

26

27

28

1    For its direct testimony in the bench trial scheduled in this matter, Plaintiff

2  Thrive Natural Care, Inc. ("Thrive") submits the following designations from the

3  Rule 30(b)(6) Deposition of Karissa Bodnar, the CEO of Defendant Thrive

4  Causemetics, Inc. ("TCI"), in lieu of a trial declaration for TCI's witness. The

5  designations also include the referenced Trial Exhibits, TCI's counter-designations,

6  and TCI's objections together with Thrive's responses.

7

8  Dated: October 26, 2021                 Respectfully submitted,

9                                          **THE MCARTHUR LAW FIRM, PC**

10

11                                         By */s/ Stephen McArthur*

12                                         Stephen C. McArthur
                                           Thomas E. Dietrich

13                                         *Attorneys for Plaintiff Thrive Natural Care,*
                                           *Inc.*

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

RULE 30(B)(6) DEPOSITION OF KARISSA BODNAR

| Deposition Designation | Objection & Response |
|---|---|
| *Plaintiff's Designation of Karissa Bodnar Rule 30(b)(6) Deposition* | |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (8:12-14)<br><br>Page 8<br>12  Q.    Good morning. Could you please state<br>13        your full name for the record.<br>14  A.    Karissa Elizabeth Bodnar. | |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (15:8-20)<br><br>Page 15<br>8    Q.    Let's talk a little bit about<br>9         your background with TCI. What is your<br>10       position within TCI?<br>11   A.    I am the founder and CEO.<br>12   Q.    Have you always had that<br>13       position?<br>14   A.    Yes.<br>15   Q.    Did you start TCI?<br>16   A.    Yes.<br>17   Q.    When?<br>18   A.    2015. I apologize. 2014.<br>19   Q.    When in 2014?<br>20   A.    I don't recall. | |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (15:24-16:5)<br><br>Page 15<br>24   Q.    Did TCI sell products in 2014?<br>25   A.    I believe we sold products<br>Page 16<br>1         beginning in September of 2014. | |

1

| | | |
|---|---|---|
| 2<br>3<br>4<br>5 | Q.<br><br>A. | What products did you start<br>selling in 2014?<br>False lashes and lash<br>adhesive. | |

| | |
|---|---|
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (22:16-20)</u><br><br><u>Page 22</u><br>16  Q.   Does TCI sell color cosmetics?<br>17  A.   Yes.<br>18  Q.   What does the term "color<br>19       cosmetics" mean?<br>20  A.   Makeup. | |

| | |
|---|---|
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (23:15-20)</u><br><br><u>Page 23</u><br>15  Q.   When did TCI start selling color<br>16       cosmetics?<br>17  A.   2015.<br>18  Q.   Who made the decision to expand<br>19       from false eyelashes to color cosmetics?<br>20  A.   Me. | |

| | |
|---|---|
| <u>Defendant's Counter-Designation of Karissa Bodnar<br>(23:21-24)</u>:<br><br><u>Page 23</u><br>21  Q.   And why did you make that<br>22       decision?<br>23  A.   Because our customers and<br>24       giving partners asked for them. | |

| | |
|---|---|
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (23:25-<br>24:2)</u><br><br><u>Page 23</u><br>25  Q.   And what color cosmetics did TCI<br><u>Page 24</u> | |

| | | |
|---|---|---|
| 1<br>2   A. | start with?<br>Eyeliner. | |

| | |
|---|---|
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (24:21-25:7</u><br><br><u>Page 24</u><br>21   Q.   You said that in 2015 TCI started<br>22         selling eyeliner; is that right?<br>23   A.   Yes.<br>24   Q.   And did TCI at some point start<br>25         selling other color cosmetics?<br><u>Page 25</u><br>1   A.   Yes.<br>2   Q.   When did it expand from eyeliner<br>3         to something else?<br>4   A.   I believe it was July of 2015.<br>5   Q.   And what did TCI start selling<br>6         then?<br>7   A.   Browliner. | |

| | |
|---|---|
| <u>Defendant's Counter-Designation of Karissa Bodnar (25:14-23)</u>:<br><br><u>Page 25</u><br>14   Q.   What came next after browliner in<br>15         the color cosmetics category?<br>16   A.   To the best of my<br>17         recollection, it was Triple Threat Color<br>18         Stick.<br>19   Q.   And when was that released?<br>20   A.   I don't recall the specific<br>21         date.<br>22   Q.   Do you recall the year?<br>23   A.   It was either 2015 or 2016. | |

| | |
|---|---|
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (25:24-26:15)</u> | |

3

| | |
|---|---|
| <u>Page 25</u><br>24   Q.   Does TCI sell skincare products?<br>25   A.   Yes.<br><u>Page 26</u><br>1   Q.   What does the term "skincare<br>2        products" mean?<br>3   A.   Products that you use on your<br>4        skin.<br>5   Q.   And on TCI's website, there's a<br>6        tab labeled Skincare, right?<br>7   A.   To the best of my knowledge, I<br>8        believe so.<br>9   Q.   And are the products listed under<br>10       that tab Skincare Products?<br>11   A.   I don't know.<br>. . .<br>14   (Exhibit No. 10 marked for<br>15   identification.) | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (26:25-27:16)</u><br><br><u>Page 26</u><br>25   Q.   Do you recognize had the URL<br><u>Page 27</u><br>1        thrivecausemetics.com?<br>2   A.   Yes.<br>3   Q.   Does Thrive Causemetics have an<br>4        All Skincare page?<br>5   A.   From this, yes.<br>6   Q.   Do you recognize these products?<br>7   A.   Yes.<br>8   Q.   Are these products that TCI has<br>9        sold?<br>10   A.   Yes.<br>11   Q.   Are these skincare products?<br>12   A.   Yes.<br>. . .<br>15   (Exhibit No. 11 marked for | |

4

| | |
|---|---|
| 16     identification.) | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (27:24-28:16)</u><br><br><u>Page 27</u><br>24   Q.   Are you familiar with the Thrive<br>25          Causemetics website?<br><u>Page 28</u><br>1    A.   Yes.<br>2    Q.   Are these the skincare products<br>3         for sale on Thrive Causemetics's website?<br>4    A.   Some of them, yes.<br>5    Q.   Would these have been products<br>6         for sale as of September 21st, 2020?<br>7    A.   To the best of my knowledge,<br>8         yes.<br>9    Q.   And do you see at the top, these<br>10       are listed under All Skincare Products?<br>11   A.   I see that it says All<br>12       Skincare Products.<br>13   Q.   Is that something that was added<br>14       to TCI's website by TCI?<br>15   A.   To the best of my knowledge,<br>16       yes. | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (29:9-30:15)</u><br><br><u>Page 29</u><br>9    Q.   Are any of the products on this<br>10       page in Exhibit 11 considered color<br>          cosmetics?<br>11   A.   Yes.<br>12   Q.   Which ones?<br>13   A.   On page 1, Pumpkin Spice Latte<br>14       Liquid Balm Lip Treatment, and then it<br>15       looks like the product name is cut off,<br>16       but it's also -- the product right below | |

| | | |
|---|---|---|
| 17 | | the Pumpkin Spice Latte, which is called |
| 18 | | Liquid Balm. |
| 19 | Q. | So those would be considered |
| 20 | | color cosmetics? |
| 21 | A. | They could be, yes. |
| 22 | Q. | Could they be considered skincare |
| 23 | | products? |
| 24 | A. | Yes. |
| 25 | Q. | How about the other products on |

Page 30

| | | |
|---|---|---|
| 1 | | Exhibit 11? Would those be considered |
| 2 | | skincare products? |
| 3 | A. | They could be. The one that |
| 4 | | would not be is hand sanitizer. |
| 5 | Q. | What category would that fall |
| 6 | | into? |
| 7 | A. | I don't know. |
| 8 | Q. | Is it listed on TCI's website as |
| 9 | | a skincare product? |
| 10 | A. | Yes. |
| 11 | Q. | And the two lip balms on the |
| 12 | | first page, are those listed on Thrive |
| 13 | | Causemetics' website as skincare products? |
| 14 | A. | To the best of my knowledge, |
| 15 | | yes. |

Defendant's Counter-Designation of Karissa Bodnar (30:16-20):

Page 30

| | | |
|---|---|---|
| 16 | Q. | Why do you say that those two |
| 17 | | could be considered color cosmetics? |
| 18 | A. | Because they enhance your -- |
| 19 | | the appearance of your lips the same way |
| 20 | | that a lip gloss would. |

| Plaintiff's Designation of K. Bodnar 30(b)(6) (33:3-35:14) | Defendant's Objections: |
|---|---|

6

| Page 33 | | | Page 34:3-4, 11-12: Asked and answered, Fed. R. Evid. 611(a) |
|---|---|---|---|
| 3 | Q. | Is lotion a skincare product? | |
| . . . | | | |
| 7 | A. | Yes. | |
| . . . | | | **Plaintiff's Response:** |
| 9 | Q. | Is moisturizer a skincare | |
| 10 | | product? | Question does not waste time or harass or unduly embarrass the witness. No basis to strike under FRE 611(a). |
| . . . | | | |
| 14 | A. | It truly depends. | |
| 15 | Q. | What does it depend on? | |
| 16 | A. | The type of moisturizer it is. | |
| 17 | Q. | Can you explain that a little | |
| 18 | | bit? | |
| 19 | A. | There are moisturizers that | |
| 20 | | have pigment in them. | |
| 21 | Q. | Are those considered skincare | |
| 22 | | products if they have pigment in them? | |
| 23 | A. | It truly depends. | |
| 24 | Q. | Does TCI sell any pigmented | |
| 25 | | moisturizer? | |
| Page 34 | | | |
| 1 | A. | It really depends on an | |
| 2 | | individual's definition. | |
| 3 | Q. | Does TCI sell any pigmented | |
| 4 | | moisturizer? | |
| . . . | | | |
| 11 | A. | It truly depends on | |
| 12 | | a person's definition. | |
| . . . | | | |
| 14 | Q. | On the definition of what? | |
| 15 | A. | Moisturizer. | |
| 16 | Q. | Looking at the second page, third | |
| 17 | | page of Exhibit 11, there's a product called | |
| 18 | | Defying Gravity Transforming Moisturizer. | |
| 19 | | Do you see that? | |
| 20 | A. | Yes. | |
| 21 | Q. | Is that a moisturizer? | |
| 22 | A. | Yes. | |
| 23 | Q. | What makes it a moisturizer? | |

| | | |
|---|---|---|
| 24 | A. | In simple terms, it |
| 25 | | moisturizes the skin. |
| Page 35 | | |
| 1 | Q. | And to TCI that makes this a |
| 2 | | moisturizer? |
| 3 | A. | Not exclusively. |
| 4 | Q. | I'm afraid I don't understand |
| 5 | | what you mean by not exclusively. Can you |
| 6 | | explain? |
| 7 | A. | Our products do more than just |
| 8 | | one thing. |
| 9 | Q. | Does this product Defying Gravity |
| 10 | | Transforming Moisturizer moisturize skin? |
| 11 | A. | Yes. |
| 12 | Q. | And so TCI considers it a |
| 13 | | moisturizer? |
| 14 | A. | Yes. |

| | | |
|---|---|---|
| Defendant's Counter-Designation of Karissa Bodnar (35:22-36:2): | | |
| | | |
| Page 35 | | |
| 22 | Q. | Does TCI have any other products |
| 23 | | that moisturize skin that do have pigment in |
| 24 | | them? |
| 25 | A. | All color cosmetics, all |
| | | |
| Page 36 | | |
| 1 | | topical products do something to the skin, |
| 2 | | but it depends on the consumer's skin. |

| | | |
|---|---|---|
| Plaintiff's Designation of K. Bodnar 30(b)(6) (36:3-37:10) | | |
| | | |
| Page 36 | | |
| 3 | Q. | Is a cream considered a skincare |
| 4 | | product? |
| . . . | | |

8

| | | |
|---|---|---|
| 6 | A. | It depends. |
| . . . | | |
| 8 | Q. | Do you know what a cream is? |
| 9 | A. | No because it can be defined |
| 10 | | many different ways. |
| 11 | Q. | So the term "cream" doesn't have |
| 12 | | a specific definition? |
| 13 | A. | No. |
| 14 | Q. | Does lotion have a specific |
| 15 | | definition? |
| . . . | | |
| 18 | A. | No. |
| . . . | | |
| 20 | Q. | Is a cleanser considered a |
| 21 | | skincare product? |
| 22 | A. | To the best of my knowledge, |
| 23 | | yes. |
| 24 | Q. | How about a balm? Is that |
| 25 | | considered a skincare product? |

Page 37

| | | |
|---|---|---|
| 1 | A. | Not exclusively. |
| 2 | Q. | Is it considered a skincare |
| 3 | | product and considered something else as well? |
| 4 | A. | Yes. |
| 5 | Q. | What else would a balm be |
| 6 | | considered? |
| 7 | A. | It could be considered -- to |
| 8 | | the best of my knowledge, it could be |
| 9 | | considered a hair care product, a color |
| 10 | | cosmetic product. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (37:24-38:19)

Page 37

| | | |
|---|---|---|
| 24 | Q. | Are there any specific |
| 25 | | characteristics that make up a balm? |

Page 38

9

| | | |
|---|---|---|
| . . . | | |
| 3 | A. | I don't know. |
| . . . | | |
| 5 | Q. | Does TCI sell any balms? |
| 6 | A. | We have a product that is |
| 7 | | named Liquid Balm. |
| 8 | Q. | Does TCI consider that to be a |
| 9 | | balm? |
| 10 | A. | No. |
| 11 | Q. | Why not? |
| 12 | A. | It's a lip product by our |
| 13 | | definition. |
| 14 | Q. | Yet, you called the product a |
| 15 | | balm? |
| 16 | A. | That's a part of the name. |
| 17 | Q. | When did TCI first have the idea |
| 18 | | that it may sell skincare products? |
| 19 | A. | I don't know. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (39:15-40:1)

Page 39

| | | |
|---|---|---|
| 15 | Q. | When did TCI first begin planning |
| 16 | | to sell skincare products? |
| . . . | | |
| 19 | A. | I don't recall the |
| 20 | | specific time. |
| . . . | | |
| 22 | Q. | Do you recall if it was 2015? |
| 23 | A. | I don't recall. |
| 24 | Q. | Who decided TCI should sell |
| 25 | | skincare products? |

Page 40

| | | |
|---|---|---|
| 1 | A. | Me. |

Defendant's Counter-Designation of Karissa Bodnar (40:2-4):

| | | |
|---|---|---|
| <u>Page 40</u><br>2   Q.   Why did you reach that decision?<br>3   A.   Our customers requested that<br>4          we create them. | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (42:1-43:1)</u><br><br><u>Page 42</u><br>1   Q.   What social media does TCI use?<br>2   A.   One example would be Facebook.<br>3   Q.   Does TCI use Instagram?<br>4   A.   Yes.<br>5   Q.   Is TCI on any other social media?<br>6   A.   Yes.<br>7   Q.   Which ones?<br>8   A.   TickTok.<br>9   Q.   Any others?<br>10  A.   Yes. To the best of my<br>11         knowledge, Snapchat.<br>12  Q.   When was the decision made to go<br>13         forward with expanding into skincare<br>            products?<br>14  A.   I don't recall the specific<br>15         date.<br>16  Q.   Do you recall the approximate<br>17         date?<br>18  A.    No.<br>. . .<br>21  Q.   At some point TCI did decide to<br>22         expand into skincare products?<br>23  A.   Correct. Yes.<br>24  Q.   And TCI did start selling<br>25         skincare products after that time?<br><u>Page 43</u><br>1   A.   Yes. | |
| <u>Defendant's Counter-Designation of Karissa Bodnar</u><br><u>(43:2-5)</u>: | |

| | |
|---|---|
| <u>Page 43</u><br>2    Q.    What considerations went into the<br>3          decision to start selling skincare products?<br>4    A.    To serve our customers and<br>5          giving partners. | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (43:9-14)</u><br><br><u>Page 43</u><br>9    Q.    Sure. Did TCI consider whether<br>10        it could make money selling skincare<br>           products?<br>11    A.    Yes.<br>12    Q.    Who was involved in those<br>13        considerations?<br>14    A.    Me. | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (43:20-44:1)</u><br><br><u>Page 43</u><br>20    Q.    Who was involved in the decision<br>21        to expand into the skincare products?<br>22    A.    Me and our customers.<br>23    Q.    Anyone else from TCI?<br>24    A.    Ned Menninger.<br>25    Q.    Anyone else?<br><u>Page 44</u><br>1    A.    No. | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (45:3-46:9)</u><br><br><u>Page 45</u><br>3    Q.    Who was involved in the process<br>4        of coming to the decision to sell skincare<br>5        products?<br>6    A.    Our customers, me, Ned<br>7        Menninger.<br>8    Q.    Anyone else? | |

| | | |
|---|---|---|
| 9 | A. | I don't know. I don't recall. |
| 10 | Q. | When did TCI actually start |
| 11 | | selling skincare products? |
| 12 | A. | To the best of my knowledge, |
| 13 | | 2018. |
| 14 | Q. | Do you know when in 2018? |
| 15 | A. | It was in the second half of |
| 16 | | 2018, to the best of my knowledge. |
| 17 | Q. | What skincare products did TCI |
| 18 | | first sell? |
| 19 | A. | Overnight Sensation. |
| 20 | Q. | Anything else? |
| 21 | A. | To the best of my knowledge, |
| 22 | | it was Overnight Sensation. |
| 23 | Q. | Has TCI expanded its skincare |
| 24 | | line since then? |
| 25 | A. | Yes. |

Page 46

| | | |
|---|---|---|
| 1 | Q. | What products were added o the |
| 2 | | skincare line? |
| 3 | A. | Defying Gravity Moisturizer. |
| 4 | Q. | When was that added? |
| 5 | A. | Could you be more specific |
| 6 | | about what you mean when you say "added"? |
| 7 | Q. | Sure. I mean, when the product |
| 8 | | was released to the public. |
| 9 | A. | 2020. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (47:5-49:2)

Page 47

| | | |
|---|---|---|
| 5 | Q. | In 2020, did TCI add any skincare |
| 6 | | products to its line? |
| 7 | A. | Yes. |
| 8 | Q. | Which products were those? |
| 9 | A. | A few of them would be Defying |
| 10 | | Gravity Moisturizer, Defying Gravity Eye |
| 11 | | Cream, Bright Balance Cleanser. |

13

| | | |
|---|---|---|
| 12 | Q. | A little bit ago we talked about |
| 13 | | a cream. Is there anything specific about |
| 14 | | Defying Gravity Eye Cream that made TCI call |
| 15 | | it a cream? |
| 16 | A. | In the market, eye products |
| 17 | | that perform like Defying Gravity Eye |
| 18 | | Cream are often called eye cream. |
| 19 | Q. | Is that a specific definition or |
| 20 | | just something TCI chose? |
| 21 | A. | In the beauty industry, |
| 22 | | there's not really a specific definition, |
| 23 | | I would say. |
| 24 | Q. | Has the skincare market been |
| 25 | | profitable for TCI? |

Page 48

| | | |
|---|---|---|
| 1 | A. | Yes. |
| 2 | Q. | Does TCI have plans to continue |
| 3 | | its skincare offering? |
| 4 | A. | Yes. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (48:21-49:2)

Page 48

| | | |
|---|---|---|
| 21 | Q. | Has TCI continued to expand its |
| 22 | | skincare product line after the lawsuit being |
| 23 | | filed by Thrive Natural Care? |

. . .

Page 49

| | | |
|---|---|---|
| 1 | A. | To the best of my |
| 2 | | knowledge, yes. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (49:10-50:10)

Page 49

| | | |
|---|---|---|
| 10 | | (Exhibit No. 12 marked for |
| 11 | | identification.) |

14

| | | |
|---|---|---|
| . . . | | |
| 17 | Q. | Ms. Bodnar, do you have |
| 18 | | Exhibit 12 in front of you? |
| 19 | A. | Yes. |
| 20 | Q. | Do you recognize this exhibit? |
| 21 | A. | Yes. |
| 22 | Q. | What does it show? |
| 23 | A. | It shows Smart |
| 24 | | Microdermabrasion 2-in-1 Instant Facial. |
| 25 | Q. | Is that a TCI skincare product? |
| Page 50 | | |
| 1 | A. | Yes. |
| 2 | Q. | It has a launch date of |
| 3 | | February 24th, 2021. |
| 4 | | Do you see that? |
| 5 | A. | Yes. |
| 6 | Q. | Was that when this product was |
| 7 | | released to the public? |
| 8 | A. | I believe so. It would have |
| 9 | | been within weeks or months, if that's not |
| 10 | | the exact date. |

Defendant's Counter-Designation of Karissa Bodnar (56:15-22):

| | | |
|---|---|---|
| Page 56 | | |
| 15 | Q. | Do you have a main site? |
| 16 | A. | Yes, thrivecausemetics.com. |
| 17 | Q. | Has that always been TCI's main |
| 18 | | site? |
| 19 | A. | Yes. |
| 20 | Q. | When did that site go live? |
| 21 | A. | To the best of my memory, it |
| 22 | | was 2014. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (57:19-58:1)

Page 57

15

| 19 | Q. | Before you started those efforts, |
| 20 | | did you do any kind of search to see if the |
| 21 | | Thrive Causemetics name was in use by any |
| 22 | | other entity? |
| 23 | A. | I don't remember. I don't |
| 24 | | recall. |
| 25 | Q. | You may have? |

Page 58

| 1 | A. | I don't recall. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (58:14-59:11)

Page 58

| 14 | Q. | During those |
| 15 | | years, 2013 and 2014, did you ever do any kind |
| 16 | | of check to see if there were any other |
| 17 | | entities using Thrive or Causemetics in |
| 18 | | similar markets? |
| 19 | A. | From that time, I don't |
| 20 | | recall. |
| 21 | Q. | Do you know if you did a Google |
| 22 | | search for other companies with similar names? |
| 23 | A. | I don't recall. |
| 24 | Q. | Do you know if you checked the |
| 25 | | trademark database for companies with a |

Page 59

| 1 | | similar name? |
| 2 | A. | Are you asking about 2013 or |
| 3 | | 2014? |
| 4 | Q. | Yes. |
| 5 | A. | I don't recall. |
| 6 | Q. | Did you ask anyone else to do |
| 7 | | searches like that during the 2013-2014 time |
| 8 | | period? |
| 9 | A. | It would have been -- it would |
| 10 | | have been only me at the time, so no, to |

| | | |
|---|---|---|
| 11 | the best of my memory. | |
| **Plaintiff's Designation of K. Bodnar 30(b)(6) (78:15-79:4)**<br><br>Page 78<br>15  Q.  In that 2014-2015 time period,<br>16       did you pitch retailers to carry Thrive<br>17       Causemetics products?<br>18  A.  I did, yes.<br>19  Q.  Who and what retailers did you<br>20       make pitches too?<br>21  A.  I am smiling because I was<br>22       very unsuccessful in pitching those<br>23       retailers. I don't even know if I got<br>24       responses from my emails that I sent.<br>25       But I was trying to get the<br>Page 79<br>1       brand carried. I had -- my dream at the<br>2       time was to have the products carried at<br>3       Nordstrom or Sephora, a retailer like<br>4       that. I was unsuccessful in that, though. | **Defendant's Objections:**<br><br>Page 78:15-79:4: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (long predates sale of skincare products)<br><br>**Plaintiff's Response:**<br><br>Questions lay foundation for subsequent questions and document demonstrating Ms. Bodnar pitched products to Sephora which referred to Defendant as "Thrive" alone and included planned expansion into skincare market in 2016, contrary to her statements made to Plaintiff's CEO around the same time. |
| **Plaintiff's Designation of K. Bodnar 30(b)(6) (82:21-83:10)**<br><br>Page 82<br>21  Q.  Were there any other channels<br>22       through which TCI products were sold?<br>23  A.  Not intentionally, no.<br>24  Q.  What do you mean by not<br>25       intentionally?<br>Page 83<br>1  A.  People can purchase our<br>2       products and then resell them on websites<br>3       that we don't authorize.<br>4  Q.   Does that happen from time to | |

| | | |
|---|---|---|
| 5 | | time? |
| 6 | A. | Unfortunately, yes. And we -- |
| 7 | | an example would be, like, an Amazon. We |
| 8 | | don't authorize that our products are sold |
| 9 | | on Amazon and quite honestly can't even |
| 10 | | verify whether it's our product or not. |

Defendant's Counter-Designation of Karissa Bodnar
(83:11-16):

Page 83

| | | |
|---|---|---|
| 11 | Q. | Does TCI sell products itself on |
| 12 | | Amazon? |
| 13 | A. | We do not, no. |
| 14 | Q. | Has it ever? |
| 15 | A. | To the best of my knowledge, |
| 16 | | no. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (86:13-
87:1)

Page 86

| | | |
|---|---|---|
| 13 | | Exhibit No. 16 marked for |
| 14 | | identification.) |
| . . . | | |
| 16 | Q. | Ms. Bodnar, do you have |
| 17 | | Exhibit 16 in front of you? |
| 18 | A. | Let me just move my screen. |
| 19 | Q. | Sure. |
| 20 | A. | Yes. |
| 21 | Q. | Do you recognize this exhibit? |
| 22 | A. | If it looks like a product |
| 23 | | list. |
| 24 | Q. | Was this prepared for this case? |
| 25 | A. | At the top it says, Thrive |

Page 87

| | | |
|---|---|---|
| 1 | | Causemetics, Inc., so I would believe so. |

18

| |
|---|

Plaintiff's Designation of K. Bodnar 30(b)(6) (87:7-89:22)

Page 87

| | | |
|---|---|---|
| 7 | Q. | I'm going to ask you about the |
| 8 | | columns in the document first. |
| 9 | | There's a column that says First |
| 10 | | Sale. |
| 11 | | Do you see that? |
| 12 | A. | Yes. |
| 13 | Q. | What does that mean on this |
| 14 | | document? |
| 15 | A. | I believe, to the best of my |
| 16 | | knowledge, it would mean the first time we |
| 17 | | sold it on thrivecausemetics.com. |
| 18 | Q. | And the price, that's the price |
| 19 | | of that first sale? |
| 20 | A. | Without reviewing all of |
| 21 | | these, to the best of my knowledge, I |
| 22 | | believe that yes, that would be first |
| 23 | | price point. |
| 24 | Q. | And it looks -- I guess, can you |
| 25 | | describe to me what the Channel column |
| | | means, |

Page 88

| | | |
|---|---|---|
| 1 | | if you know? |
| 2 | A. | Yes. It's the channel in |
| 3 | | which it's sold. |
| . . . | | |
| 10 | A. | But yes. The channel would |
| 11 | | be -- it looks like they're all labeled as |
| 12 | | our online store. |
| 13 | Q. | Each of these would be considered |
| 14 | | a SKU that TCI has sold? |
| 15 | A. | Yes. |

Page 88

| | | |
|---|---|---|
| 20 | Q. | On the third page, there's a |
| 21 | | product called Buildable Blur CC Cream. |
| | | Do |

19

| | | |
|---|---|---|
| 22 | | you see a there's a number of listings for |
| 23 | | that? |
| . . . | | |
| Page 89 | | |
| 1 | Q. | Oh, yes, I do. |
| . . . | | |
| 4 | Q. | What is Buildable Blur CC Cream? |
| 5 | A. | Buildable Blur CC Cream is |
| 6 | | defined as a CC cream, which is a product |
| 7 | | that -- I actually have it on today. It's |
| 8 | | on -- it's right here on my face. |
| 9 | Q. | What is a CC cream? |
| 10 | A. | A CC cream is a product that |
| 11 | | covers up imperfections, evens out your |
| 12 | | skin tone. |
| 13 | Q. | And does it moisturize the skin? |
| 14 | A. | Depending on the skin type, |
| 15 | | yes. |
| 16 | Q. | Is it advertised by TCI as a |
| 17 | | moisturizer? |
| 18 | A. | I don't recall. |
| 19 | Q. | And the product description is |
| 20 | | broad spectrum SPF 35. Is this product a |
| 21 | | sunscreen as well? |
| 22 | A. | It does have sunscreen in it. |

Defendant's Counter-Designation of Karissa Bodnar (92:23-93:2; 93:13-21):

| | | |
|---|---|---|
| Page 92 | | |
| 23 | Q. | Would Buildable Blur be |
| 24 | | considered a skincare product? |
| 25 | A. | I personally think of |
| | | |
| Page 93 | | |
| 1 | | Buildable Blur CC Cream as more of a |
| 2 | | makeup product. |
| | | |
| 13 | Q. | Do you consider Buildable Blur a |

| | | |
|---|---|---|
| 14 | | makeup product? |
| 15 | A. | Yes. |
| 16 | Q. | Why is that? |
| 17 | A. | Because of pigment that's in |
| 18 | | it. It's shaded. So currently we have 18 |
| 19 | | shades. And it really is helping to |
| 20 | | improve the appearance of the skin from |
| 21 | | a -- the same way makeup would. |

| | |
|---|---|
| Plaintiff's Designation of K. Bodnar 30(b)(6) (98:19-100:9) | Defendant's Objections: |
| | Page 99:3-100:9: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (long predates sale of skincare products) |

Page 98

19  (Exhibit No. 17 marked for
20  identification.)
. . .

Page 99

| | | |
|---|---|---|
| 3 | Q. | Okay. Do you have Exhibit 17 in |
| 4 | | front of you? |
| 5 | A. | Yes. |
| 6 | Q. | Starting with the first page, |
| 7 | | it's an email from you to Jennifer Cohen at |
| 8 | | Sephora. Do you see that? |
| 9 | A. | Yes. |
| 10 | Q. | Do you recognize the document |
| 11 | | that is Exhibit 17? |
| 12 | A. | I recognize that it's from my |
| 13 | | email to Jennifer Cohen. |
| 14 | Q. | The following attachment is a |
| 15 | | slide show, do you recognize that slide show? |
| 16 | A. | I am scrolling through it. |
| 17 | Q. | Okay. |
| 18 | A. | Yes. |
| 19 | Q. | What is this document? |
| 20 | A. | This looks like a presentation |
| 21 | | -- based on this email, it looks like a |
| 22 | | presentation that we were trying to make |
| 23 | | to Sephora. |

Plaintiff's Response:

Ms. Bodnar emailed Plaintiff in 2016 claiming her company only sold color cosmetics and would always use the term "Thrive" together with the term "Causemetics". This document, from around the same time as Ms. Bodnar's email, is relevant to demonstrate: (1) date of Defendant's plans to expand into skincare market and Defendant's frequent use of the term "Thrive" alone to refer to its company, both of which contradict statements made by Ms. Bodnar to Plaintiff; (2) Ms. Bodnar hid information concerning

| | | | |
|---|---|---|---|
| 24 | Q. | And you mentioned that earlier in | expansion plans from |
| 25 | | the deposition, right, that you pitched to | Plaintiff in 2016 email, |
| Page 100 | | | supporting Plaintiff's |
| 1 | | Sephora? | opposition to laches |
| 2 | A. | Yes. | defense; and (3) |
| 3 | Q. | Did you create this presentation? | Defendant's long used the |
| 4 | A. | I don't recall. | term "Thrive" alone to refer |
| 5 | Q. | Do you know who else would have | to itself supports a finding |
| 6 | | been involved in creating this presentation? | of false designation of |
| 7 | A. | It was -- I am just looking at | origin or infringement based |
| 8 | | the email date. It would have been | on confusion as to the |
| 9 | | somebody at Thrive Causemetics. | affiliation of the parties, |
| | | | which have both been |
| | | | known by the name |
| | | | "Thrive" for years. |

| | | | |
|---|---|---|---|
| Plaintiff's Designation of K. Bodnar 30(b)(6) (100:14-102:12) | | | Defendant's Objections: |
| | | | |
| Page 100 | | | Page 100:14-101:14: |
| 14 | Q. | Do you recall sending it to | Irrelevant, Fed. Evid. 401, |
| 15 | | someone at Sephora? | 402; Prejudicial, Fed. R. |
| 16 | A. | Other than the seeing the date | Evid. 403 (long predates |
| 17 | | from July 27, 2016, I don't specifically | sale of skincare products) |
| 18 | | remember sending it, but I believe that I | |
| 19 | | did. | Page 101:15-102:12: |
| 20 | Q. | Do you have any reason to doubt | Irrelevant, Fed. Evid. 401, |
| 21 | | the accuracy of this document? | 402; Prejudicial, Fed. R. |
| 22 | A. | No. | Evid. 403 (relates solely to |
| 23 | Q. | If you would turn -- I guess, can | abandoned color cosmetics |
| 24 | | you tell me, do you know who Jennifer Cohen at | claim) |
| 25 | | Sephora is? | |
| Page 101 | | | Plaintiff's Response: |
| 1 | A. | Yes. | |
| 2 | Q. | Did you know Jennifer Cohen at | Ms. Bodnar emailed |
| 3 | | Sephora? | Plaintiff in 2016 claiming |
| 4 | A. | Yes, I met her. | her company only sold color |
| 5 | Q. | And what was the purpose sending | cosmetics and would always |
| | | | use the term "Thrive" |
| | | | together with the term |

| | | | |
|---|---|---|---|
| 6 | | this slide set to her? | "Causemetics". This |
| 7 | A. | To schedule a follow-up phone | document, from around the |
| 8 | | conversation. | same time as Ms. Bodnar's |
| 9 | Q. | To do what? | email, is relevant to |
| 10 | A. | To speak with her about Thrive | demonstrate: (1) date of |
| 11 | | Causemetics. | Defendant's plans to expand |
| 12 | Q. | Did you want Sephora to sell | into skincare market and |
| 13 | | Thrive Causemetics? | Defendant's frequent use of |
| 14 | A. | At the time, yes. | the term "Thrive" alone to |
| 15 | Q. | Can you turn to Bates number that | refer to its company, both of |
| 16 | | ends in 9125, please? | which contradict statements |
| 17 | A. | Yes. | made by Ms. Bodnar to |
| 18 | Q. | Can you read the title at the top | Plaintiff; (2) Ms. Bodnar |
| 19 | | of this page? | hid information concerning |
| 20 | A | .Thrive In the News. | expansion plans from |
| 21 | Q. | Are you referring to Thrive | Plaintiff in 2016 email, |
| 22 | | Causemetics? | supporting Plaintiff's |
| 23 | A. | Yes. The logo is on the | opposition to laches |
| 24 | | presentation, the Thrive Causemetics logo. | defense; and (3) |
| 25 | Q. | And in this title, you're just | Defendant's long used the |
| Page 102 | | | term "Thrive" alone to refer |
| 1 | | saying Thrive, right? | to itself supports a finding |
| 2 | A. | This title, yes. | of false designation of |
| 3 | Q. | Can you turn to Bates No. 9133, | origin or infringement based |
| 4 | | please? Just let me know when you're there. | on confusion as to the |
| 5 | A. | Yes. | affiliation of the parties, |
| 6 | Q. | Can you read the title at the top | which have both been |
| 7 | | of this page, please? | known by the name |
| 8 | A. | "Celebrity makeup artists use | "Thrive" for years. |
| 9 | | plus recommend Thrive." | |
| 10 | Q. | Is that referring to Thrive | |
| 11 | | Causemetics again? | |
| 12 | A. | Yes. | |

| Plaintiff's Designation of K. Bodnar 30(b)(6) (103:6-14) | | | Defendant's Objections: |
|---|---|---|---|
| | | | |
| Page 103 | | | Page 103:6-8, 11-14: |
| 6 | Q. | This document quotes Melissa | Irrelevant, Fed. Evid. 401, |
| | | | 402; Prejudicial, Fed. R. |

23

| | | |
|---|---|---|
| 7<br><br>8<br>. . .<br>11    Q.<br>12<br><br>13<br>14 | Schleicher. Can you read the quote from<br>her,<br>please?<br><br>"When my clients<br>are hitting the red carpet, I immediately<br>grab<br>for my Thrive products. I love everything<br>else they make." | Evid. 403 (relates solely to<br>abandoned color cosmetics<br>claim)<br><br>Plaintiff's Response:<br><br>Relevant to demonstrate: (1)<br>Defendant's frequent use of<br>the term "Thrive" alone to<br>refer to its company, which<br>contradicts statements made<br>by Ms. Bodnar to Plaintiff;<br>and (2) Defendant's long<br>used the term "Thrive"<br>alone to refer to itself<br>supports a finding of false<br>designation of origin or<br>infringement based on<br>confusion as to the<br>affiliation of the parties,<br>which have both been<br>known by the name<br>"Thrive" for years. |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (104:12-<br>20)<br><br>Page 104<br>12    Q.<br>13<br>. . .<br>16    Q.<br>17<br>18<br>19<br>20 | <br><br><br>Can you read the next quote<br>that's attributed to Jamie Greenberg, please?<br><br>"I can't get<br>enough. If Thrive makes it, I use it on my<br>clients because they are the most effective<br>products I've ever used. The cause is near<br>and dear to my heart." | Defendant's Objections:<br><br>Page 104:12-13, 16-20:<br>Irrelevant, Fed. Evid. 401,<br>402; Prejudicial, Fed. R.<br>Evid. 403 (relates solely to<br>abandoned color cosmetics<br>claim)<br><br>Plaintiff's Response:<br><br>Relevant to demonstrate: (1)<br>Defendant's frequent use of<br>the term "Thrive" alone to<br>refer to its company, which |

24

| | |
|---|---|
| | contradicts statements made by Ms. Bodnar to Plaintiff; and (2) Defendant's long used the term "Thrive" alone to refer to itself supports a finding of false designation of origin or infringement based on confusion as to the affiliation of the parties, which have both been known by the name "Thrive" for years. |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (105:2-106:2)</u><br><br><u>Page 105</u><br>2    Q.    It uses the word Thrive to refer<br>3          to Thrive Causemetics, doesn't it?<br>. . .<br>6    A.    Yes.<br>. . .<br>8    Q.    Can you read the third quote<br>9          attributed to Elena George?<br>. . .<br>12   A.    "Thrive has changed<br>13         the game and I am grateful to be a part of the<br>14         team. I use their products on all of my<br>15         celebrity clientele because they are safe,<br>16         effective and give back."<br>. . .<br>21   Q.    This's several instances just on<br>22         this page referring to Thrive Causemetics just<br>23         as Thrive, are there not?<br>. . .<br><u>Page 106</u> | <u>Defendant's Objections:</u><br><br>Page 105:2-3, 6, 8-9, 12-16, 21-23, 106:2: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (relates solely to abandoned color cosmetics claim)<br><br><u>Plaintiff's Response:</u><br><br>Relevant to demonstrate: (1) Defendant's frequent use of the term "Thrive" alone to refer to its company, which contradict statements made by Ms. Bodnar to Plaintiff; and (2) Defendant's long used the term "Thrive" alone to refer to itself supports a finding of false designation of origin or infringement based on confusion as to the |

25

| | | | |
|---|---|---|---|
| 2 | A. | Yes. | affiliation of the parties, which have both been known by the name "Thrive" for years. |

| Plaintiff's Designation of K. Bodnar 30(b)(6) (107:5-9) | Defendant's Objections: |
|---|---|
| Page 107<br>5   Q.   But did you take any specific<br>6         steps so that -- to request that these people<br>7         always use the name Thrive Causemetics rather<br>8         than just Thrive?<br>9   A.   I don't recall. | Page 107:5-9: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (relates solely to abandoned color cosmetics claim)<br><br>Plaintiff's Response:<br><br>Ms. Bodnar contacted Plaintiff in 2016 claiming she would always use the term "Thrive" together with the term "Causemetics". This testimony indicates Ms. Bodnar made no such attempt to do what she claimed in her email to Plaintiff. |

| Plaintiff's Designation of K. Bodnar 30(b)(6) (109:3-9) | Defendant's Objections: |
|---|---|
| Page 109<br>3   Q.   Can you turn to page 9134 in<br>4         Exhibit 17, please?<br>5   A.   Yes. I am there.<br>6   Q.   Can you read the title at the top<br>7         of the page?<br>8   A.   Thrive at New York Fash- or<br>9         NYFW. | Page 109:3-9: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (long predates sale of skincare products)<br><br>Plaintiff's Response:<br><br>Relevant to demonstrate: (1) Defendant's frequent use of |

| | | |
|---|---|---|
| | | the term "Thrive" alone to refer to its company, which contradict statements made by Ms. Bodnar to Plaintiff; and (2) Defendant's long used the term "Thrive" alone to refer to itself supports a finding of false designation of origin or infringement based on confusion as to the affiliation of the parties, which have both been known by the name "Thrive" for years. |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (109:14-111:3) | | Defendant's Objections: |
| | | Page 109:14-110:15; 110:17-25; 111:3: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (long predates sale of skincare products) |
| Page 109 | | |
| 14 | Q. | Can you turn to page 9155, |
| 15 | | please. Let me know when you're there. This |
| 16 | | page is titled, Product 2017, right? |
| 17 | A. | Yes. |
| 18 | Q. | Under the list for Q3, there is a |
| 19 | | Hero Skincare SKU. |
| 20 | | Do you see that? |
| 21 | A. | I see that on this page, yes. |
| 22 | Q. | What was meant by that? |
| 23 | A. | I don't recall. |
| 24 | Q. | What is a hero to you? What does |
| 25 | | that mean? |
| Page 110 | | |
| 1 | A. | At Sephora, they refer to hero |
| 2 | | SKUs as -- they say hero SKU when talking |
| 3 | | about products that are popular is really |
| 4 | | how they refer to it. |
| 5 | Q. | When this document was created, |
| 6 | | what was the plan regarding a hero skincare |

Columns for objections/response (right side):

Plaintiff's Response:

Ms. Bodnar emailed Plaintiff in 2016 claiming her company only sold color cosmetics and would always use the term "Thrive" together with the term "Causemetics". This document, from around the same time as Ms. Bodnar's email, is relevant to demonstrate: (1) date of Defendant's plans to expand into skincare market and

| | | | |
|---|---|---|---|
| 7 | | SKU in 2017? | Defendant's frequent use of the term "Thrive" alone to refer to its company, both of which contradict statements made by Ms. Bodnar to Plaintiff; (2) Ms. Bodnar hid information concerning expansion plans from Plaintiff in 2016 email, supporting Plaintiff's opposition to laches defense; and (3) Defendant's long used the term "Thrive" alone to refer to itself supports a finding of false designation of origin or infringement based on confusion as to the affiliation of the parties, which have both been known by the name "Thrive" for years. |
| 8 | A. | I don't recall. | |
| 9 | Q. | Did TCI plan to release a | |
| 10 | | skincare SKU in the third quarter of 2017? | |
| 11 | A. | I don't recall. | |
| 12 | Q. | Do you have any reason to doubt | |
| 13 | | that at this time of these slides, TCI did | |
| 14 | | have plans to release the hero skincare SKU in | |
| 15 | | 2017? | |
| . . . | | | |
| 17 | A. | I don't recall. | |
| 18 | | But as a whole, this isn't representative of | |
| 19 | | what actually wound up happening from a | |
| 20 | | product launch perspective. | |
| . . . | | | |
| 22 | Q. | I understand that. But it | |
| 23 | | appears to indicate that TCI had a plan to | |
| 24 | | release a skincare SKU in Q3, 2017; is that | |
| 25 | | correct? | |
| Page 111 | | | |
| . . . | | | |
| 3 | A. | I don't recall. | |

| | | |
|---|---|---|
| Defendant's Counter-Designation of Karissa Bodnar (111:5-7; 9-18) [only if objections to preceding designation are overruled]: | | |
| | | |
| Page 111 | | |
| 5 | Q. | Well, that's what it says here. |
| 6 | | Do you have any reason to doubt what it says |
| 7 | | here? |
| | | |
| 9 | A. | Yes. Yes, I do. |
| . . . | | |
| 11 | Q. | What is your reason to doubt? |
| 12 | A. | The other inaccuracies on |
| 13 | | here. Almost none of the things on the |

| | | |
|---|---|---|
| 14 | | slide are accurate from a timing and |
| 15 | | actual -- for example, Q3, it says mascara |
| 16 | | II. We never launched a second mascara. |
| 17 | | Our mascara did not launch in Q1 of 2017. |
| 18 | | So there's just a lot of inaccuracies. |

| Plaintiff's Designation of K. Bodnar 30(b)(6) (111:24-113:3) | Defendant's Objections: |
|---|---|
| | Page 111:24-112:10; 112:14-16; 112:19-20; 112:22-24: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (long predates sale of skincare products) |

Page 111

| | | |
|---|---|---|
| 24 | Q. | Below it says, Q4 skincare |
| 25 | | rollout five SKUs. |

Page 112

| | | |
|---|---|---|
| 1 | | Do you see that? |
| 2 | A. | I do see that on this |
| 3 | | document. |
| 4 | Q. | What is that referring to? |
| 5 | A. | I don't recall. |
| 6 | Q. | What five SKUs were planned? |
| 7 | A. | I don't recall. |
| 8 | Q. | Is it correct these five SKUs |
| 9 | | were planned to be released, according to your |
| 10 | | plans, on July 2016? |
| . . . | | |
| 12 | A. | I don't recall. |
| . . . | | |
| 14 | Q. | Did you make any attempt to make |
| 15 | | sure you provided Sephora with correct |
| 16 | | information as to TCI's plans? |
| . . . | | |
| 19 | A. | Honestly, I just |
| 20 | | don't recall. |
| . . . | | |
| 22 | Q. | But you could have had plans to |
| 23 | | release skincare SKUs as of July 2016? |
| 24 | A. | Perhaps. |
| 25 | Q. | Turning to the next page, 9156. |

Page 113

Defendant's Objections (continued):

Page 112:25-113:3: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (relates solely to abandoned color cosmetics claim)

Plaintiff's Response:

Ms. Bodnar emailed Plaintiff in 2016 claiming her company only sold color cosmetics and would always use the term "Thrive" together with the term "Causemetics". This document, from around the same time as Ms. Bodnar's email, is relevant to demonstrate: (1) date of Defendant's plans to expand into skincare market and Defendant's frequent use of

29

| | | | |
|---|---|---|---|
| 1<br>2<br>3 | A. | Can you read the title at the top of the page, please?<br>"Thrive at Sephora." | the term "Thrive" alone to refer to its company, both of which contradict statements made by Ms. Bodnar to Plaintiff; (2) Ms. Bodnar hid information concerning expansion plans from Plaintiff in 2016 email, supporting Plaintiff's opposition to laches defense; and (3) Defendant's long used the term "Thrive" alone to refer to itself supports a finding of false designation of origin or infringement based on confusion as to the affiliation of the parties, which have both been known by the name "Thrive" for years. Also relevant to Defendant's arguments to the USPTO that the parties sold different products, when indeed Defendant already had plans to sell skincare in direct competition with Plaintiff. |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (113:10-13)<br><br>Page 113<br>10  Q.<br>11<br>12  A.<br>13 | | Can you read the last sentence, the last quote attributed to a Kathy Lund?<br>"Excited to try more from Thrive." | Defendant's Objections:<br><br>Page 113:10-13: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (relates solely to abandoned color cosmetics claim)<br><br>Plaintiff's Response: |

|  | Relevant to demonstrate: (1) Defendant's frequent use of the term "Thrive" alone to refer to its company, which contradicts statements made by Ms. Bodnar to Plaintiff; and (2) Defendant's long used the term "Thrive" alone to refer to itself supports a finding of false designation of origin or infringement based on confusion as to the affiliation of the parties, which have both been known by the name "Thrive" for years. |
|---|---|
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (113:24-114:1)</u><br><br><u>Page 113</u><br>24  Q.    Have you known customers of TCI<br>25          to refer to Thrive alone?<br><u>Page 114</u><br>1   A.    Yes. | <u>Defendant's Objections:</u><br><br>Page 113:24-114:1: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (relates solely to abandoned color cosmetics claim)<br><br><u>Plaintiff's Response:</u><br><br>Ms. Bodnar contacted Plaintiff in 2016 claiming she would always use the term "Thrive" together with the term "Causemetics". This testimony shows she knew that was untrue. Further, this testimony supports a finding of false designation of origin or |

31

| | |
|---|---|
| | infringement based on confusion as to the affiliation of the parties, which are both known as "Thrive" and Ms. Bodnar's knowledge that moving into skincare under that name would be likely to cause confusion with Plaintiff. |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (114:3-4)</u><br><br>Page 114<br>3     (Exhibit No. 18 marked for<br>4     identification.) | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (114:13-23)</u><br><br>Page 114<br>13   Q.   And this is your email to Jenni<br>14         Bodnar, dated January 8, 2016; is that<br>15         correct?<br>16   A.   Yes.<br>17   Q.   Who is Jenni Bodnar?<br>18   A.   My mother.<br>19   Q.   And what involvement did she have<br>20         with TCI at this time?<br>21   A.   She did order fulfillment.<br>22         She is my mom, so she did, you know,<br>23         whatever -- whatever I needed help with. | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (115:5-16)</u><br><br>Page 115<br>5   Q.   Do you know who created these<br>6         slides?<br>7   A.   I don't recall.<br>8   Q.   Could it have been you? | <u>Defendant's Objections:</u><br><br>Page 115:5-16: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (long predates sale of skincare products) |

32

| | | | |
|---|---|---|---|
| 9 | A. | Yes, it could have been. | Plaintiff's Response: |
| 10 | Q. | And you sent them to your mother | |
| 11 | | in January 2016? | |
| 12 | A. | I don't recall sending it, but | Ms. Bodnar emailed |
| 13 | | it looks like I did, based on this email. | Plaintiff in 2016 claiming |
| 14 | Q. | Do you have any reason to doubt | her company only sold color |
| 15 | | that you did? | cosmetics and would always |
| 16 | A. | No. | use the term "Thrive" |

Plaintiff's Response:

Ms. Bodnar emailed Plaintiff in 2016 claiming her company only sold color cosmetics and would always use the term "Thrive" together with the term "Causemetics". This document, which predates Ms. Bodnar's email to Plaintiff, is relevant to demonstrate: (1) date of Defendant's plans to expand into skincare market and Defendant's frequent use of the term "Thrive" alone to refer to its company, both of which contradict statements made by Ms. Bodnar to Plaintiff; (2) Ms. Bodnar hid information concerning expansion plans from Plaintiff in 2016 email, supporting Plaintiff's opposition to laches defense; and (3) Defendant's long used the term "Thrive" alone to refer to itself supports a finding of false designation of origin or infringement based on confusion as to the affiliation of the parties, which have both been known by the name "Thrive" for years.

33

| Plaintiff's Designation of K. Bodnar 30(b)(6) (116:11-117:4) | Defendant's Objections: |
|---|---|
| **Page 116** | Page 116:11-117:1; 117:4: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (relates solely to abandoned color cosmetics claim) |
| 11 Q.  Could you turn to page 9099? Are<br>12       you with me?<br>13 A.  Yes.<br>14 Q.  Can you read the bold sentence<br>15       towards the top?<br>16 A.  "Thrive is different in two<br>17       ways."<br>18 Q.  And the two sentences below that?<br>19 A.  "Thrive is the only<br>20       cause-based beauty company. Thrive has<br>21       propriety product development."<br>22 Q.  Are these referring to Thrive<br>23       Causemetics?<br>24 A.  Yes.<br>25 Q.  I don't see Causemetics anywhere<br>**Page 117**<br>1       on this page. Do you?<br>. . .<br>4 A.  No. | Plaintiff's Response:<br><br>Ms. Bodnar contacted Plaintiff in 2016 claiming she would always use the term "Thrive" together with the term "Causemetics". This document, from around the same time of Ms. Bodnar's statements, demonstrates that statement is untrue and that she hid information in her email to Plaintiff in 2016. The information in this document is also relevant to show Defendant has long used the term "Thrive" alone to refer to itself, which supports a finding of false designation of origin or infringement based on confusion as to the affiliation of the parties. |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (117:19-118:11) | Defendant's Objections: |
| **Page 117** | Page 117:19-118:8; 118:11: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. |
| 19 Q.  Can you go to page 9101?<br>20 A.  Yes. | |

| | | | |
|---|---|---|---|
| 21 | Q. | And states at the top: Product | Evid. 403 (long predates |
| 22 | | Road Map 2017. | sale of skincare products) |
| 23 | | Do you see that? | |
| 24 | A. | Mm-hmm. I do, yes. | Plaintiff's Response: |
| 25 | Q. | What is meant by Product Road Map | Ms. Bodnar emailed |
| Page 118 | | | Plaintiff in 2016 claiming |
| 1 | | 2017? | her company only sold color |
| 2 | A. | I don't recall. | cosmetics and would always |
| 3 | Q. | Do you know if this was accurate | use the term "Thrive" |
| 4 | | as of January 2016? | together with the term |
| 5 | A. | I don't recall. | "Causemetics". This |
| 6 | Q. | Could this have been | document, which predates |
| 7 | | representative of Thrive's plans as of | Ms. Bodnar's email to |
| 8 | | January 2016? | Plaintiff, is relevant to |
| . . . | | | demonstrate: (1) date of |
| 11 | A. | I don't recall. | Defendant's plans to expand |
| | | | into skincare market and |
| | | | Defendant's frequent use of |
| | | | the term "Thrive" alone to |
| | | | refer to its company, both of |
| | | | which contradict statements |
| | | | made by Ms. Bodnar to |
| | | | Plaintiff; (2) Ms. Bodnar |
| | | | hid information concerning |
| | | | expansion plans from |
| | | | Plaintiff in 2016 email, |
| | | | supporting Plaintiff's |
| | | | opposition to laches |
| | | | defense; and (3) |
| | | | Defendant's long used the |
| | | | term "Thrive" alone to refer |
| | | | to itself supports a finding |
| | | | of false designation of |
| | | | origin or infringement based |
| | | | on confusion as to the |
| | | | affiliation of the parties, |
| | | | which have both been |
| | | | known by the name |
| | | | "Thrive" for years. |

| | |
|---|---|
| <u>Defendant's Counter-Designation of Karissa Bodnar</u> <u>(118:20-119:1) [only if objections to preceding</u> <u>designation are overruled]</u>:<br><br><u>Page 118</u><br>20   Q.   Sure. Do you recall any of TCI's<br>21          plans for future products as of January<br>              2016?<br>22   A.   I remember us working on<br>23          mascara that would ultimately become<br>24          Liquid Lash Extensions -- Liquid Lash<br>25          Extensions Mascara is what I recall from<br><u>Page 119</u><br>1          that time. | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (119:2-</u><br><u>121:5)</u><br><br><u>Page 119</u><br>2   Q.   This document states, "Skincare;<br>3          three SKUs." Do you see that?<br>4   A.   I see it on the document.<br>5   Q.   Was that accurate for TCI's plan<br>6          as of January 2016?<br>. . .<br>8   A.   I don't recall.<br>. . .<br>10   Q.   So it's possible that could have<br>11         been an accurate description of TCI's plans<br>              as<br>12         of January 2016?<br>13   A.   I don't recall.<br>14   Q.   Do you have any reason to doubt<br>15         the date of the email sending these slides?<br>16   A.   No.<br>17   Q.   It came from your account, right?<br>18   A.   Yes.<br>19   Q.   So we could check your account to<br>20         make sure the date is accurate, right? | <u>Defendant's Objections</u>:<br><br>Page 119:2-119:6; 119:8;<br>119:10-24; 120:2, 4-6, 9,<br>11-14, 17, 19-21: Irrelevant,<br>Fed. Evid. 401, 402;<br>Prejudicial, Fed. R. Evid.<br>403 (long predates sale of<br>skincare products)<br><br>Page 120:22-121:5:<br>Hearsay, Fed. R. Evid. 802;<br>No foundation, Fed. R.<br>Evid. 602.<br><br><u>Plaintiff's Response</u>:<br><br>Ms. Bodnar emailed<br>Plaintiff in 2016 claiming<br>her company only sold color<br>cosmetics and would always<br>use the term "Thrive"<br>together with the term<br>"Causemetics". This |

| 21 | A. | Yes. | document, which predates |
| 22 | Q. | And this document states, | Ms. Bodnar's email to |
| 23 | | "Skincare; three SKUs." And it was sent | Plaintiff, is relevant to |
| 24 | | January 2016; is that right? | demonstrate: (1) date of |
| . . . | | | Defendant's plans to expand |
| Page 120 | | | into skincare market and |
| . . . | | | Defendant's frequent use of |
| 2 | A. | Yes. | the term "Thrive" alone to |
| . . . | | | refer to its company, both of |
| 4 | Q. | So is it reasonable to believe | which contradict statements |
| 5 | | somebody within TCI planned skincare releases | made by Ms. Bodnar to Plaintiff; (2) Ms. Bodnar |
| 6 | | in 2017? | hid information concerning |
| . . . | | | expansion plans from |
| 9 | A. | I don't know. | Plaintiff in 2016 email, |
| . . . | | | supporting Plaintiff's |
| 11 | Q. | Do you know where this | opposition to laches |
| 12 | | information might have come from? | defense; and (3) |
| 13 | A. | I don't recall. | Defendant's long used the |
| 14 | Q. | You could have written this? | term "Thrive" alone to refer |
| . . . | | | to itself supports a finding |
| 17 | A. | I don't know. | of false designation of |
| . . . | | | origin or infringement based |
| 19 | Q. | And you don't recall if anybody | on confusion as to the |
| 20 | | else might have written this? | affiliation of the parties, |
| 21 | A. | No. | which have both been |
| 22 | Q. | Going onto the next page, 9102. | known by the name |
| 23 | | Can you read the bullet point at the top, | "Thrive" for years. |
| 24 | | please? | |
| 25 | A. | "89 percent of US | |
| Page 121 | | | |
| 1 | | customers" -- sorry. | |
| 2 | | "89 percent of US consumers | |
| 3 | | are likely to switch brands to one | |
| 4 | | associated with a cause, given comparable | |
| 5 | | price and quality." | |

| | |
|---|---|
| Defendant's Counter-Designation of Karissa Bodnar (121:6-12) [only if objections to preceding designation are overruled]: <br><br> Page 121 <br> 6    Q.    Is that accurate? <br> 7    A.    It's attributed to 2013 study <br> 8        done by (inaudible) Communications. <br> 9    Q.    Do you recall reviewing that <br> 10        study? <br> 11    A.    I don't recall reviewing the <br> 12        study, no. | |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (121:13-16) <br><br> Page 121 <br> 13    Q.    Is there any reason to doubt the <br> 14        accuracy of this information in this TCI <br> 15        slide? <br> 16    A.    No. | Defendant's Objections: <br><br> Page 121:13-16: Hearsay, Fed. R. Evid. 802; No foundation, Fed. R. Evid. 602. <br><br> Plaintiff's Response: <br><br> Not hearsay, as it is an admission of a party opponent. FRE 802(d)(2). Witness demonstrated personal knowledge of document, permitting admission under FRE 602. |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (122:23-124:6) <br><br> Page 122 <br> 23    Q.    Can you go to page 9105, please? <br> 24    A.    I am there. <br> 25    Q.    Can you read the title at the top <br> Page 123 | Defendant's Objections: <br><br> Page 122:23-124:6: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (relates solely to abandoned color cosmetics claim) |

38

| | | | Plaintiff's Response: |
|---|---|---|---|
| 1 | | of the page? | |
| 2 | A. | "Thrive in the news." | |
| 3 | Q. | Is Causemetics on this page | Relevant to demonstrate: (1) |
| 4 | | anywhere? | Defendant's frequent use of |
| 5 | A. | No. | the term "Thrive" alone to |
| 6 | Q. | To your understanding, is the | refer to its company, which |
| 7 | | term "Thrive" referring to Thrive | contradicts statements made |
| | | Causemetics? | by Ms. Bodnar to Plaintiff; |
| 8 | A. | Yes. | and (2) Defendant's long |
| 9 | Q. | Can you go the next page, 9106, | used the term "Thrive" |
| 10 | | please? Are you with me? | alone to refer to itself |
| 11 | A. | Yeah, I am. | supports a finding of false |
| 12 | Q. | Can you read the quote attributed | designation of origin or |
| 13 | | to Michelle Phan, please? | infringement based on |
| 14 | A. | "Thrive's products are | confusion as to the |
| 15 | | unprecedented because of Karissa's | affiliation of the parties, |
| 16 | | tenacious drive to develop the best | which have both been |
| 17 | | products out there." | known by the name |
| 18 | Q. | And can you read the next quote | "Thrive" for years. |
| 19 | | attributed to Elena George, please? | |
| 20 | A. | "Thrive has changed the game | |
| 21 | | and I am grateful to be a part of the | |
| 22 | | team. I use their products on Robin | |
| 23 | | Roberts, Michele Gayle King, Vivica A. Fox | |
| 24 | | and more. Everyone at ABC uses Thrive. | |
| 25 | | It's the unofficial beauty brand of ABC." | |

Page 124

| | | | |
|---|---|---|---|
| 1 | Q. | Does the word "Causemetics" | |
| 2 | | appear in these quotes anywhere? | |
| 3 | A. | No. | |
| 4 | Q. | Did it appear on this page | |
| 5 | | anywhere? | |
| 6 | A. | No. | |

| Plaintiff's Designation of K. Bodnar 30(b)(6) (125:2-5) | Defendant's Objections: |
|---|---|
| | |
| Page 125 | Page 125:2-5: Irrelevant, |
| 2    Q.    Did you ever tell these people to | Fed. Evid. 401, 402; |

| | | |
|---|---|---|
| 3 | | refer to Thrive Causemetics by its full name, | Prejudicial, Fed. R. Evid. 403 (relates solely to abandoned color cosmetics claim) |
| 4 | | not just Thrive? | |
| 5 | A. | I don't recall. | |

(Continued in right column)

Prejudicial, Fed. R. Evid. 403 (relates solely to abandoned color cosmetics claim)

Plaintiff's Response:

Ms. Bodnar contacted Plaintiff in 2016 claiming she would always use the term "Thrive" together with the term "Causemetics". This testimony shows she knew that was untrue. Further, this testimony supports a finding of false designation of origin or infringement based on confusion as to the affiliation of the parties, which are both known as "Thrive".

---

**Plaintiff's Designation of K. Bodnar 30(b)(6) (129:1-7)**

Page 129
1  Q.  And who were those angel
2       investors?
3  A.  I don't recall specifically
4       for this time frame. A few of our angel
5       investors include Jenni Bodnar, Steve
6       Bodnar, Blythe Jack is another angel
7       investor.

**Defendant's Objections:**

Page 129:1-7: Irrelevant, Fed. Evid. 401, 402

Plaintiff's Response:
Relevant to witness bias that both of her parents are investors in Defendant. *United States v. Hankey*, 203 F.3d 1160, 1171 (9th Cir. 2000) ("Evidence is relevant . . . if it has a mere tendency to impeach a witness' credibility by a showing of bias"). In

| | |
|---|---|
| | addition, Blythe Jack is referenced in an exhibit in which she contacted Ms. Bodnar concerning Plaintiff and potential confusion with Plaintiff's brand. This testimony lays foundation for identity of Ms. Jack. |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (137:6-14)<br><br>Page 137<br>6   Q.   Ms. Bodnar, does TCI advertise<br>7        with online advertisement?<br>8   A.   We advertise on Facebook,<br>9        Instagram, TickTok, to name a few.<br>10   Q.   And do you advertise on Google?<br>11   A.   Yes, we do.<br>12   Q.   And do you purchase keywords for<br>13        advertising purposes?<br>14   A.   Yes. | |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (137:25-138:16)<br><br>Page 137<br>25   Q.   Is there a target audience for<br>Page 138<br>1        TCI advertisement?<br>2   A.   I mean, I would say women are<br>3        the target audience. However, we believe<br>4        in being inclusive, so we don't exclude<br>5        anybody from being able to use our<br>6        products, whether it's purchasing the<br>7        products or also the philanthropy that we<br>8        do.<br>9   Q.   Do men purchase TCI products?<br>10   A.   I am sure they do.<br>11   Q.   Do you track purchasers by<br>12        gender? | |

| | | |
|---|---|---|
| 13 | A. | We do track, yes, we do. |
| 14 | Q. | And where is that data kept? |
| 15 | A. | The data is provided by |
| 16 | | Google, mostly, I would say. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (139:20-140:3)

Page 139

| | | |
|---|---|---|
| 20 | Q. | And how about within the |
| 21 | | demographic? Do you target any particular age |
| 22 | | of consumer? |
| 23 | A. | No. |
| 24 | Q. | Does TCI sell skincare products |
| 25 | | to men? |

Page 140
. . .

| | | |
|---|---|---|
| 3 | A. | I don't know. |

Defendant's Counter-Designation of Karissa Bodnar (140:12-21):

Page 140

| | | |
|---|---|---|
| 12 | Q. | Does TCI advertise to men? |
| 13 | A. | To my knowledge, our |
| 14 | | advertising efforts are targeted towards |
| 15 | | women. For Mother's Day, we may advertise |
| 16 | | to the men as a gift opportunity for the |
| 17 | | mothers in their lives, but the intention |
| 18 | | is that the products -- we really want the |
| 19 | | products to help women thrive. Again, we |
| 20 | | don't -- we don't exclude people, but |
| 21 | | women are... |

Plaintiff's Designation of K. Bodnar 30(b)(6) (140:22-24)

| | | |
|---|---|---|
| <u>Page 140</u><br>22   Q.   So at times TCI placed ads in<br>23           sources targeted at male customers?<br>24   A.   I don't know. | | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (148:19-21)</u><br><br><u>Page 148</u><br>19   Q.   Does TCI purchase keywords<br>20           relating to its competitors's names?<br>21   A.   I don't recall. | <u>Defendant's Objections:</u><br><br>Page 148:19-21: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403<br><br><u>Plaintiff's Response:</u><br><br>Relevant to Defendant's advertising practices. Also, the parties are competitors, and this could indicate purchase of keywords relating to Plaintiff. | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (158:14-24)</u><br><br><u>Page 158</u><br>14   Q.   Do both TCI and Thrive Natural<br>15           Care sell moisturizer?<br>. . .<br>18   Q.   You can answer.<br>19   A.   I know Thrive Causemetics<br>20           does. I can't speak to what TCI is<br>21           currently doing today.<br>22   Q.   Do you know if TNC has ever sold<br>23           moisturizer?<br>24   A.   I don't know. | | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (159:11-14)</u> | | |

43

| | |
|---|---|
| <u>Page 159</u><br>11   Q.   Is Thrive Natural Care's<br>12          moisturizer competing with TCI's<br>            moisturizer?<br>. . .<br>14   A.   I don't know. | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (159:19-25)</u><br><br><u>Page 159</u><br>19   Q.   Has TCI ever bought a keyword for<br>20          Thrive alone?<br>21   A.   Yes, to the best of my<br>22          knowledge, yes.<br>23   Q.   On which platform?<br>24   A.   To the best of my knowledge,<br>25          Google. | Defendant's Objections:<br><br>Page 159:19-25: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403<br><br><u>Plaintiff's Response:</u><br><br>Relevant to Defendant's advertising practices and purchase of keywords to place advertisements that use Plaintiff's registered trademark to advertise and sell Defendant's products, causing confusion and damage to Plaintiff. |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (161:10-11)</u><br><br><u>Page 161</u><br>10   Q.   Why does TCI buy keywords?<br>11   A.   To reach customers. | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (161:18-162:20)</u><br><br><u>Page 161</u><br>18   Q.   How does buying a keyword help<br>19          someone see TCI? | Defendant's Objections:<br><br>Page 162:11-20: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. |

44

| | | | |
|---|---|---|---|
| 20 | A. | I don't understand the | 403; No foundation, Fed. R. |
| 21 | | question. | Evid. 602 |
| 22 | Q. | Well, you said that buying a | |
| 23 | | keyword may help them see us, right? | Plaintiff's Response: |
| 24 | A. | Yes. | |
| 25 | Q. | What do you mean by that? | Relevant to Defendant's |
| Page 162 | | | advertising practices and |
| 1 | A. | If you purchase a keyword, | purchase of keywords to |
| 2 | | like for example, eyelashes, depending on | place advertisements that |
| 3 | | the success of that and at any given | use Plaintiff's registered |
| 4 | | minute, as it's constantly changing, | trademark to advertise and |
| 5 | | someone may see our false eyelashes due to | sell Defendant's products, |
| 6 | | that purchase. | causing confusion and |
| 7 | Q. | If someone searches for false | damage to Plaintiff. Also |
| 8 | | eyelashes, does it then push your ad up to the | relevant to harm to Plaintiff |
| 9 | | top? | in that it demonstrates |
| 10 | A. | It may. | Defendant bidding on |
| 11 | Q. | And if you buy the keyword | keywords drives up cost for |
| 12 | | "thrive" and someone searches thrive, it can | Plaintiff to bid on keywords |
| 13 | | push your ad up to the top? | which consist of its own |
| 14 | A. | It may. | registered trademark. |
| 15 | Q. | Do you bid for keywords? | Witness demonstrated |
| 16 | A. | Yes. | personal knowledge of |
| 17 | Q. | So if you bid for a certain | Defendant's advertising |
| 18 | | amount, can someone else outbid you for a | practices, permitting |
| 19 | | higher amount? | admission under FRE 602. |
| 20 | A. | Yes. | |

| | |
|---|---|
| Plaintiff's Designation of K. Bodnar 30(b)(6) (167:4-24) | |
| | |
| Page 167 | |
| 4 (Exhibit No. 26 marked for | |
| 5 identification.) | |
| . . . | |
| 7 Q. Showing you Exhibit 26. Do you | |
| 8 recognize this spreadsheet? | |
| 9 A. Not this exact spreadsheet. | |
| 10 Q. Do you recognize the format of | |

| | | |
|---|---|---|
| 11 | | this spreadsheet? |
| 12 | A. | I recognize words on this. |
| 13 | Q. | Do you know if this was prepared |
| 14 | | by TCI? |
| 15 | A. | It looks like it. |
| 16 | Q. | And do you know where this data |
| 17 | | came from? |
| 18 | A. | From looking at this, it would |
| 19 | | likely be Google Analytics. |
| 20 | Q. | What does this spreadsheet show? |
| . . . | | |
| 23 | A. | Yeah. I mean, it's |
| 24 | | a search keyword that has campaign. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (174:5-14)

Page 174

| | | |
|---|---|---|
| 5 | Q. | Do you have knowledge of TCI |
| 6 | | purchasing any of the keywords listed on this |
| 7 | | document? |
| 8 | A. | Yes. |
| 9 | Q. | You have knowledge of TCI |
| 10 | | purchasing Thrive Lip Balm keyword? |
| 11 | A. | I am sure we purchased |
| 12 | | something in that vein. Again, throughout |
| 13 | | the course of the business, we have |
| 14 | | purchased thousands of keywords. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (174:21-175:3)

Page 174

| | | |
|---|---|---|
| 21 | Q. | Do you have knowledge of TCI |
| 22 | | purchasing numerous keywords that don't |
| 23 | | include the word Causemetics, but do include |
| 24 | | the word Thrive? |
| 25 | A. | Yes. |

46

| | |
|---|---|
| <u>Page 175</u><br>1    Q.    Is that still a practice of TCI's<br>2           today?<br>3    A.    Yes. | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (175:18-176:1)</u><br><br><u>Page 175</u><br>18   Q.    Does keyword-based advertising<br>19         help TCI reach its customers?<br>20   A.    Yes.<br>21   Q.    Why do you say that?<br>22   A.    Because it does.<br>23   Q.    Has TCI used the phrase Thrive<br>24         Tribe in its advertising in the past?<br>25   A.    In the past we have. We do<br><u>Page 176</u><br>1           not currently. | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (176:18-24)</u><br><br><u>Page 176</u><br>18   Q.    Okay. We had just started<br>19         talking about TCI's use of the phrase Thrive<br>20         Tribe. You said you don't use that phrase<br>21         anymore in advertisement?<br>22   A.    No.<br>23   Q.    When did TCI stop doing so?<br>24   A.    In 2020. | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (177:19-21)</u><br><br><u>Page 177</u><br>19   Q.    Has TCI used the phrase Thrive<br>20         Lab in its advertisement?<br>21   A.    We have in the past, yeah. | |

| | |
|---|---|
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (180:7-25)</u><br><br><u>Page 180</u><br>7   Q.   When did Thrive Causemetics first<br>8         become aware of Thrive Natural Care?<br>9   A.   I believe it was in 2016.<br>10   Q.   And how did it become aware?<br>11   A.   Based on my recollection, it<br>12         was the USPTO's office action.<br>13   Q.   And what office action was that?<br>14   A.   It was our application for<br>15         Thrive Causemetics, the trademark.<br>16   Q.   And did the trademark get<br>17         rejected?<br>18   A.   The first time we applied for<br>19         it, yes.<br>20   Q.   And was that because of the<br>21         Thrive Natural Care trademark registration?<br>. . .<br>24   Q.   You can answer.<br>25   A.   Partially. | |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (180:17-19)</u><br><br><u>Page 180</u><br>17   Q.   Did you believe Thrive Natural<br>18         Care didn't target women?<br>19   A.   Honestly, I don't know. | |
| <u>Defendant's Counter-Designation of Karissa Bodnar (181:21-182:3):</u><br><br><u>Page 181</u><br>21   Q.   Did TCI consider changing its<br>22         name?<br>23   A.   No.<br>24   Q.   Why not? | |

| | | |
|---|---|---|
| 25 | A. | We really -- we operate in |

Page 182
| 1 | | separate spaces and really don't -- we see |
| 2 | | our target markets as completely |
| 3 | | different. |

Defendant's Counter-Designation of Karissa Bodnar (183:4-12):

Page 183
| 4 | Q. | Well, did anyone at TCI look up |
| 5 | | Thrive Natural Care after finding out about |
| 6 | | its trademark registration? |
| 7 | A. | Yeah. I looked at their |
| 8 | | website. |
| 9 | Q. | And did you look at what products |
| 10 | | they sold? |
| 11 | A. | To the best of my recollection |
| 12 | | it was men's shaving products. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (183:13-15)

Page 183
| 13 | Q. | But you said you didn't know if |
| 14 | | they targeted women or not? |
| 15 | A. | No, I don't know. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (183:16-23)

Page 183
| 16 | (Exhibit No. 27 marked for |
| 17 | identification.) |
| . . . | |
| 19 | Q. | Okay. Showing you what has been |
| 20 | | marked as Exhibit 27. Do you recognize this |
| 21 | | document? |

| | | | |
|---|---|---|---|
| 22 | A. | I recognize it from | |
| 23 | | preparation with counsel. | |

| | | | |
|---|---|---|---|
| Plaintiff's Designation of K. Bodnar 30(b)(6) (187:6-16) | | | |
| Page 187 | | | |
| 6 | Q. | Looking at Exhibit 27, it is a | |
| 7 | | trademark search result showing Thrive Natural | |
| 8 | | Care's trademark registration and application; | |
| 9 | | is that correct? | |
| 10 | A. | Yes. | |
| 11 | Q. | And you agree that TCI had this | |
| 12 | | knowledge as of August 2015? | |
| 13 | A. | Yes. | |
| 14 | Q. | Did TCI take any action based on | |
| 15 | | having the knowledge in this report? | |
| 16 | A. | I don't believe so. | |

| | | | |
|---|---|---|---|
| Plaintiff's Designation of K. Bodnar 30(b)(6) (187:22-188:3) | | | |
| Page 187 | | | |
| 22 | Q. | Has TCI knowledge of Thrive's | |
| 23 | | ever affected TCI's business plans in any way? | |
| 24 | A. | No. | |
| 25 | Q. | Did that knowledge have any | |
| Page 188 | | | |
| 1 | | effect on TCI's decision to expand into | |
| 2 | | skincare products? | |
| 3 | A. | No. | |

| | | | |
|---|---|---|---|
| Plaintiff's Designation of K. Bodnar 30(b)(6) (195:9-16) | | | |
| Page 195 | | | |
| 9 | Q. | When was the first time TCI made | |
| 10 | | contact with Thrive Natural Care? | |

| | | |
|---|---|---|
| 11 | A. | I believe it was towards the |
| 12 | | end of 2015 or early 2016. |
| 13 | Q. | And what sort of contact was |
| 14 | | that? |
| 15 | A. | I reached out to TNC's |
| 16 | | customer service email. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (196:9-197:13)

Page 196

| | | |
|---|---|---|
| 9 | | (Exhibit No. 30 marked for |
| 10 | | identification.) |
| . . . | | |
| 14 | Q. | Do you recognize what's been |
| 15 | | marked Exhibit 30? |
| 16 | A. | I recognize that it came from |
| 17 | | my email address. |
| 18 | Q. | This is an email chain that came |
| 19 | | from your email account? |
| 20 | A. | Yes. |
| 21 | Q. | Are the dates of the email |
| 22 | | exchange accurate? |
| 23 | A. | I believe so. |
| 24 | Q. | At the bottom, the bottom third |
| 25 | | of the document, it looks like there's an |

Page 197

| | | |
|---|---|---|
| 1 | | email you sent on April 22, 2016. Do you see |
| 2 | | that? |
| 3 | A. | Yes. |
| 4 | Q. | Is that the first contact that |
| 5 | | you referred to a minute ago? |
| 6 | A. | I believe so. |
| 7 | Q. | Do you recall any prior contact |
| 8 | | before this? |
| 9 | A. | I don't recall any prior |
| 10 | | contact. |
| 11 | Q. | Did you know of Thrive's |

| | | | |
|---|---|---|---|
| 12 | | trademark registration by this point? | |
| 13 | A. | Yes. | |

| | | | |
|---|---|---|---|
| Plaintiff's Designation of K. Bodnar 30(b)(6) (197:21-198:1) | | | Defendant's Objections: |
| | | | |
| Page 197 | | | Page 197:21-23; 198:1: Argumentative and mischaracterizes document, Fed. R. Evid. 611(a) |
| 21 | Q. | Why did TCI feel it needed | |
| 22 | | Thrive's permission to use the word Thrive in | |
| 23 | | its brand name? | Plaintiff's Response: |
| . . . | | | |
| Page 198 | | | Question does not waste time or harass or unduly embarrass the witness. The referenced email from Ms. Bodnar specifically asks permission to use the word "thrive" in Defendant's brand name; document is not mischaracterized. No basis to strike under FRE 611(a). |
| 1 | A. | I don't recall. | |

| | | | |
|---|---|---|---|
| Plaintiff's Designation of K. Bodnar 30(b)(6) (198:7-199:19) | | | |
| | | | |
| Page 198 | | | |
| 7 | Q. | And do you -- and you stated you | |
| 8 | | wanted to discuss permission to use the word | |
| 9 | | Thrive as part of our brand name? | |
| 10 | A. | Yes. | |
| 11 | Q. | Why did you want to discuss that | |
| 12 | | issue? | |
| . . . | | | |
| 21 | A. | Yeah, I don't | |
| 22 | | recall. | |
| . . . | | | |
| 24 | Q. | Were you worried about trademark | |

| | | | |
|---|---|---|---|
| 25 | | infringement liability? | |
| Page 199 | | | |
| . . . | | | |
| 6 | A. | I don't recall. | |
| . . . | | | |
| 8 | Q. | You state below that: | |
| 9 | | "We are a color cosmetics brand." | |
| 10 | | Do you see that? | |
| 11 | A. | Yes. | |
| 12 | Q. | What did you mean by that? | |
| 13 | A. | In April of 2016, we sold | |
| 14 | | color cosmetics. | |
| 15 | Q. | Didn't TCI have plans to expand | |
| 16 | | into skincare at this time? | |
| . . . | | | |
| 19 | A. | I don't recall. | |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (200:4-9) | | | Defendant's Objections: |
| | | | |
| Page 200 | | | Page 200:4-6, 9: Asked and |
| 4 | Q. | And so you don't recall if TCI | answered, Fed. R. Evid. |
| 5 | | had plans to expand into skincare when this | 611(a) |
| 6 | | email was sent? | |
| . . . | | | Plaintiff's Response: |
| 9 | A. | I don't recall. | |
| | | | Question does not waste |
| | | | time or harass or unduly |
| | | | embarrass the witness. No |
| | | | basis to strike under FRE |
| | | | 611(a). |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (201:12-202:2) | | | |
| | | | |
| Page 201 | | | |
| 12 | Q. | You state further in your email: | |
| 13 | | "We only help women and I see | |
| 14 | | that you are a men's line." | |
| 15 | | Did you write that? | |
| 16 | A. | It appears so in this email. | |

| | | |
|---|---|---|
| 17 | Q. | On what did you base the |
| 18 | | conclusion that Thrive Natural Care was a |
| 19 | | men's line? |
| 20 | A. | I don't recall specifically. |
| 21 | | I just -- from my recollection, Thrive |
| 22 | | Natural Care had men's shaving products. |
| 23 | | It was a different space than us. |
| 24 | Q. | Did TCI have any information on |
| 25 | | the demographics of Thrive Natural Care's |

Page 202

| | | |
|---|---|---|
| 1 | | customers? |
| 2 | A. | No. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (203:11-204:18)

Page 203

| | | |
|---|---|---|
| 11 | Q. | Well, did you think that this |
| 12 | | gave you permission to use the Thrive name? |
| . . . | | |
| 14 | A. | I don't recall. |
| . . . | | |
| 16 | Q. | Is there anything in Mr. |
| 17 | | McIntosh's response that you would think gave |
| 18 | | you permission as you requested? |
| 19 | A. | I don't know. |
| 20 | Q. | Well, you sent a one word |
| 21 | | response to Mary Baker Anderson, Ugh, |
| 22 | | exclamation point. Do you see that? |
| 23 | A. | Yes. |
| 24 | Q. | Why did you say Ugh? |
| 25 | A. | I don't recall. |

Page 204

| | | |
|---|---|---|
| 1 | Q. | Who is Mary Baker Anderson? |
| 2 | A. | She was a contract finance |
| 3 | | person that we worked for -- worked with |
| 4 | | for a short period of time. |

54

| | | |
|---|---|---|
| 5 | Q. | Did TCI take any action as a |
| 6 | | result of this email exchange? |
| 7 | A. | I don't recall. |
| 8 | Q. | Did TCI stop using Thrive as part |
| 9 | | of its name? |
| 10 | A. | No. |
| 11 | Q. | Did TCI change the way it |
| 12 | | advertised? |
| 13 | A. | I don't understand the |
| 14 | | question. |
| 15 | Q. | Well, did this response from |
| 16 | | Thrive Natural Care have any effect at all on |
| 17 | | TCI's business practices? |
| 18 | A. | No. |

| | | |
|---|---|---|
| Plaintiff's Designation of K. Bodnar 30(b)(6) (205:8-16) | | |
| | | |
| Page 205 | | |
| 8 | | (Exhibit No. 31 marked for |
| 9 | | identification.) |
| . . . | | |
| 12 | Q. | Showing you Exhibit 31. Do you |
| 13 | | recognize this exhibit? |
| 14 | A. | I recall this document from |
| 15 | | discussions with counsel in preparation |
| 16 | | for this. |

| | | |
|---|---|---|
| Plaintiff's Designation of K. Bodnar 30(b)(6) (205:23-206:25) | | |
| | | |
| Page 205 | | |
| 23 | Q. | Do you have any reason to doubt |
| 24 | | that you did receive the letter this |
| 25 | | March 2017? |
| Page 206 | | |
| 1 | A. | No. |
| 2 | Q. | And this letter states: "TCI |
| 3 | | must immediately cease all use of the term |

| | | |
|---|---|---|
| 4 | | Thrive." |
| 5 | | Do you see that in the first |
| 6 | | paragraph? |
| 7 | A. | I see that in the first |
| 8 | | paragraph. |
| 9 | Q. | In response to this letter, did |
| 10 | | TCI stop using the term Thrive? |
| 11 | A. | No. |
| 12 | Q. | Did this letter have any effect |
| 13 | | on TCI's business practices at all? |
| 14 | A. | No. |
| 15 | Q. | Did it change the way TCI |
| 16 | | advertised at all? |
| 17 | A. | No. |
| 18 | Q. | At some point did TCI seek to |
| 19 | | reach out directly to Natural Care again? |
| 20 | A. | Yes. |
| 21 | Q. | When was that? |
| 22 | A. | I don't recall the specific -- |
| 23 | | I don't recall the specific date. |
| 24 | Q. | Would that have been in 2019? |
| 25 | A. | It could have been. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (210:3-5)

Page 210

| | | |
|---|---|---|
| 3 | Q. | So you were repeatedly trying to |
| 4 | | call Alex McIntosh; is that correct? |
| 5 | A. | Yes. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (210:9-20)

Page 210

| | | |
|---|---|---|
| 9 | Q. | Did you call him? |
| 10 | A. | My executive assistant did. |
| 11 | Q. | Did you speak with him? |
| 12 | A. | Yes. |
| 13 | Q. | And what did you speak with Mr. |
| 14 | | McIntosh about? |

| | | |
|---|---|---|
| 15 | A. | We spoke about a potential |
| 16 | | coexistence agreement, to the best of my |
| 17 | | recollection. |
| 18 | Q. | What about a coexistence |
| 19 | | agreement did you talk about? |
| 20 | A. | I honestly can't recall. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (210:24-211:2)

Page 210

| | | |
|---|---|---|
| 24 | Q. | What was Thrive Causemetics |
| 25 | | seeking in the coexistence agreement? |

Page 211
. . .

| | | |
|---|---|---|
| 2 | A. | I don't know. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (222:13-16)

Page 222

| | | |
|---|---|---|
| 13 | Q. | Did this call with Mr. McIntosh |
| 14 | | have any effect at all on the way TCI did |
| 15 | | business afterwards? |
| 16 | A. | No. |

Plaintiff's Designation of K. Bodnar 30(b)(6) (222:22-223:7)

Page 222

| | | |
|---|---|---|
| 22 | Q. | After this call in |
| 23 | | June 2019, did TCI continue to release |
| 24 | | additional skincare products on the market? |
| 25 | A. | Yes. |

Page 223

| | | |
|---|---|---|
| 1 | Q. | Do you remember how many skincare |
| 2 | | products TCI released after this June 2019 |
| 3 | | call? |
| 4 | A. | I don't recall the specific |

| | | |
|---|---|---|
| 5 | | number. |
| 6 | Q. | Was it more than five? |
| 7 | A. | Yes. |

**Defendant's Counter-Designation of Karissa Bodnar (226:5-227:1):**

Page 226

| | | |
|---|---|---|
| 5 | Q. | Has TCI been able to register its |
| 6 | | trademark for the Thrive Causemetics name? |
| 7 | A. | No. |
| 8 | Q. | Has it tried to? |
| 9 | A. | Yes. |
| 10 | Q. | What happened in the first |
| 11 | | instance? |
| 12 | A. | Based on my recollection, it |
| 13 | | was rejected on the basis of both Thrive |
| 14 | | and Causemetics, and then it was the same |
| 15 | | examiner, I believe, overturned their |
| 16 | | objection to that. |
| 17 | Q. | Yet that application didn't |
| 18 | | register, did it? |
| 19 | A. | No. |
| 20 | Q. | Why not? |
| 21 | A. | At the time, we were -- we |
| 22 | | didn't have enough money to continue |
| 23 | | paying the legal fees, specifically. |
| 24 | Q. | And did TCI -- sorry. Go ahead. |
| 25 | A. | The business was just getting |

Page 227

| | | |
|---|---|---|
| 1 | | started in that respect. |

**Plaintiff's Designation of K. Bodnar 30(b)(6) (227:2-10)**

Page 227

| | | |
|---|---|---|
| 2 | Q. | Did TCI try again to register the |
| 3 | | Thrive Causemetics? |

| | | |
|---|---|---|
| 4  A.  Yes.<br>5  Q.  What happened with that<br>6    application?<br>7  A.  It was rejected.<br>8  Q.  Did the rejection have to do with<br>9    Thrive Natural Care trademark registration?<br>10  A.  Yes. | |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (228:1-2, 22-25)<br><br>Page 228<br>1    (Exhibit No. 34 marked for<br>2    identification.)<br>. . .<br>22  Q.    Ms. Bodnar, do you agree that you<br>23      had possession of Exhibit 34 as of<br>24      August 2015?<br>25  A.    Yes. | Defendant's Objections:<br><br>Page 228:1-2; 22-25:<br>Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (unrelated to THRIVE)<br><br>Plaintiff's Response:<br><br>Testimony and evidence is admissible under FRE 404(b)(2) to show motive, plan, or knowledge or FRE 406 to show routine practice of Defendant. Defendant and Ms. Bodnar knew that *both* portions of the brand name "thrive" and "causemetics" were registered trademarks of third parties. Yet Defendant continued to use both words in complete disregard of third-party trademark rights. These facts are relevant to infringement and willfulness. |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (229:4-7)<br><br>Page 229 | Defendant's Objections: |

59

| | | | |
|---|---|---|---|
| 4<br>5<br><br>6<br>7 | Q.<br><br><br><br>A. | And do you agree that this<br>document reflects a trademark registration on<br>the first page for Causemetics?<br>Yes. | Page 229:4-7: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (unrelated to THRIVE)<br><br>Plaintiff's Response:<br><br>Testimony and evidence is admissible under FRE 404(b)(2) to show motive, plan, or knowledge or FRE 406 to show routine practice of Defendant. Defendant and Ms. Bodnar knew that *both* portions of the brand name "thrive" and "causemetics" were registered trademarks of third parties. Yet Defendant continued to use both words in complete disregard of third-party trademark rights. These facts are relevant to infringement and willfulness. |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (229:21-230:2)<br><br>Page 229<br>21<br>22<br>23<br>24<br>25<br>Page 230<br>1<br>2A. | <br><br><br><br><br>Q.<br><br><br>A.<br>Q.<br><br><br> | <br><br><br><br><br>Did the knowledge of this<br>registration change as to Thrive's business practices?<br>No.<br>Did you stop using Causemetics as<br><br>part of your name?<br>No. | Defendant's Objections:<br><br>Page 229:21-230:2: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (unrelated to THRIVE)<br><br>Plaintiff's Response:<br><br>Testimony and evidence is admissible under FRE 404(b)(2) to show motive, plan, or knowledge or FRE |

| | | |
|---|---|---|
| | | 406 to show routine practice of Defendant. Defendant and Ms. Bodnar knew that *both* portions of the brand name "thrive" and "causemetics" were registered trademarks of third parties. Yet Defendant continued to use both words in complete disregard of third-party trademark rights. These facts are relevant to infringement and willfulness. |
| Plaintiff's Designation of K. Bodnar 30(b)(6) (230:15-24) | | Defendant's Objections: |
| | | Page 230:15-24:Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (unrelated to THRIVE) |
| Page 230 | | |
| 15 | Q. | At some point did Thrive |
| 16 | | Causemetics contact the owner of the |
| 17 | | Causemetics registration? |
| 18 | A. | I believe our counsel did. |
| 19 | Q. | Did Thrive Causemetics take |
| 20 | | action to attempt to cancel the Causemetics |
| 21 | | trademark? |
| 22 | A. | I believe our counsel did. |
| 23 | Q. | Did you approve that action? |
| 24 | A. | I don't recall. |

Page 230:15-24 spans the Plaintiff's Designation column with the Defendant's Objections and Plaintiff's Response in the right column:

Plaintiff's Response:

Testimony and evidence is admissible under FRE 404(b)(2) to show motive, plan, or knowledge or FRE 406 to show routine practice of Defendant. Defendant and Ms. Bodnar knew that *both* portions of the brand name "thrive" and "causemetics" were registered trademarks of third parties. Yet Defendant continued to use both words in complete disregard of third-party trademark rights. These facts are relevant to

| | |
|---|---|
| | infringement and willfulness. |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (231:8-13)</u> | <u>Defendant's Objections:</u> |
| <u>Page 231</u><br>8    Q.    Did the party settle?<br>9    A.    Yes.<br>10   Q.    Did TCI pay to gain control over<br>11         the Causemetics registration?<br>12   A.    Yes.<br>13   Q.    How much did TCI pay to settle? | Page 231:8-13: Irrelevant, Fed. Evid. 401, 402; Prejudicial, Fed. R. Evid. 403 (unrelated to THRIVE)<br><br><u>Plaintiff's Response:</u><br><br>Testimony and evidence is admissible under FRE 404(b)(2) to show motive, plan, or knowledge or FRE 406 to show routine practice of Defendant. Defendant and Ms. Bodnar knew that *both* portions of the brand name "thrive" and "causemetics" were registered trademarks of third parties. Yet Defendant continued to use both words in complete disregard of third-party trademark rights. These facts are relevant to infringement and willfulness. |
| <u>Plaintiff's Designation of K. Bodnar 30(b)(6) (232:1-11)</u><br><br><u>Page 232</u><br>1    A.    I believe it was<br>2         $125,000.<br>. . .<br>4    Q.    And do you know when that<br>5         settlement occurred?<br>6    A.    I don't recall the specific<br>7         date. | |

| | | | |
|---|---|---|---|
| 8 | Q. | Do you recall the year? | |
| 9 | A. | I believe it was 2019. It | |
| 10 | | would have been somewhere in the time | |
| 11 | | range of 2018 to 2020. | |

| Plaintiff's Designation of K. Bodnar 30(b)(6) (234:6-18) | Defendant's Objections: |
|---|---|
| <u>Page 234</u><br>6    (Exhibit No. 35 marked for<br>7    identification.)<br>. . .<br>9    Q.    Looking at document Bates number<br>10        ending in 426, it looks like a Thrive<br>11        Instagram post; is that correct?<br>12    A.    Yes.<br>13    Q.    And it has a hashtag Thrive<br>14        Tribe. Do you see that?<br>15    A.    Yes.<br>16    Q.    Is this a Thrive Causemetics<br>17        Instagram post?<br>18    A.    Yes. | Page 234:6-7, 9-18:<br>Irrelevant, Fed. Evid. 401,<br>402; Prejudicial, Fed. R.<br>Evid. 403 (relates solely to<br>abandoned color cosmetics<br>claim)<br><br><u>Plaintiff's Response:</u><br><br>Relevant to show Defendant<br>has long used the term<br>"Thrive" alone to refer to<br>itself, along with the term<br>"Thrive Tribe" which was<br>utilized by Plaintiff well<br>before Defendant, which<br>supports a finding of false<br>designation of origin or<br>infringement based on<br>confusion as to the<br>affiliation of the parties. |

# TRIAL EXHIBIT NO. 10



TNC01128

# TRIAL EXHIBIT NO. 11

Vegan + Cruelty-Free Skincare | Thrive Causemetics

NEW + LIMITED EDITION! Pumpkin Spice Latte Liquid Balm Lip Treatment™    SHOP NOW


**thrive** causemetics

🔍   🛍 0

Home / All Skincare Products

# all skincare products



**Filter**    [ Select One ⌄ ]      **Sort**    [ Featured ⌄ ]

New

**Skincare**

Makeup

Face

Eyes

Lips

Makeup Sets

Skincare Sets

Brushes + Tools

Accessories

Shop All

**Filter By:** Done

**Price**

**LIMITED EDITION!**



Pumpkin Spice Latte Liquid Balm Lip
Treatment™

$26



TNC01154



Vegan, Cruelty-Free Skincare | Thrive Causemetics

NEW + LIMITED EDITION! Pumpkin Spice Latte Liquid Balm Lip Treatment™    SHOP NOW

thrive
causemetics

  0

$26

★★★★⯪ 283 Reviews



**Defying Gravity Eye Lifting Cream™**

$46

★★★★⯪ 276 Reviews



**Bright Balance 3-in-1 Cleanser™**

$32

★★★★⯪ 276 Reviews

TNC01155

NEW + LIMITED EDITION! Pumpkin Spice Latte Liquid Balm Lip Treatment™    SHOP NOW





### Liquid Light Therapy All-in-One Face Serum™

$59

 159 Reviews



### Defying Gravity Transforming Moisturizer™

$49

★★★★½ 360 Reviews



TNC01156

NEW + LIMITED EDITION! Pumpkin Spice Latte Liquid Balm Lip Treatment™   SHOP NOW



causemetics

0



### Moisture Flash Active Nutrient Toner™

$36

★★★★½  89 Reviews



### Overnight Sensation Brightening Sleep Mask™

$62

★★★★½  200 Reviews

NEW!

TNC01157

Vegan, Cruelty-Free Skincare / Thrive Causemetics

NEW + LIMITED EDITION! Pumpkin Spice Latte Liquid Balm Lip Treatment™    SHOP NOW



1

*bigger than beauty*™

For every Thrive Causemetics product you purchase, we donate to help a woman thrive.

**LEARN MORE**



Customer Service

Learn More

Discover

## Join Our Email List

| Email | SUBMIT |



**(888) 804-4318**

7am-7pm PST

PRIVACY POLICY | TERMS OF USE | CCPA RIGHTS

TNC01158

NEW + LIMITED EDITION! Pumpkin Spice Latte Liquid Balm Lip Treatment™    SHOP NOW

thrive
causemetics

 0

# TRIAL EXHIBIT NO. 12



**PRICE:** $XX

**LAUNCH DATE:** Feb 24, 2021

**SIZE:** 2fl oz / 60mL

## WHAT IS IT?

Inspired by in-office microdermabrasion, this high-performance instant facial is your solution for a smoother, glowing complexion in minutes.

Infused with smart Self-Adjusting Micro-Exfoliants™ and a proprietary multi-acid blend of fruit enzymes, AHAs and BHAs.

CONFIDENTIAL

# TRIAL EXHIBIT NO. 17

Message

| | |
|---|---|
| **From**: | Karissa Bodnar [kbodnar@thrivecausemetics.com] |
| on behalf of | Karissa Bodnar <kbodnar@thrivecausemetics.com> [kbodnar@thrivecausemetics.com] |
| **Sent**: | 7/27/2016 12:59:29 AM |
| **To**: | Cohen, Jennifer [Jennifer.Cohen@sephora.com] |
| **Subject**: | Coming to SF 8/10 |

Hi Jennifer,

I hope this email finds you well and **would love to schedule a follow-up phone conversation with you. Could you let me know when is best for you**?

Since we spoke, **we've refined our logo (an example in the attached presentation) and updated packaging to insert more of a playful personality with David's input**.

I will be in **San Francisco on August 10th; it would be great to connect in person**. If you don't have time to meet, is there someone on your team I could meet with? Our updated brand presentation is attached and it includes more detail about upcoming products along with what has launched since we spoke.

Our press and celebrity mentions continue to be off the charts! In July alone, we were featured on ABC's People's List, a national primetime show and in US Weekly, People Magazine, Real Simple and Refinery29 with more placements on the way.

Best Regards,


Karissa Bodnar
Founder & CEO | Thrive Causemetics
thrivecausemetics.com

# thrive™

## causemetics

*beauty with a purpose™*

# From Sephora Cast Member



# to Beauty Brand Founder



# beauty with a purpose™

Thrive Causemetics creates luxury cosmetics that are vegan, cruelty-free and created without parabens, sulfates + latex-free. For every product you purchase, we donate one to empower a woman in need. We name all of our products after ordinary women doing extraordinary things.

thrive
causemetics

CONFIDENTIAL

TCI_00019123

# Karissa Bodnar, Founder + CEO



Karissa Bodnar, 27, began her career with Sephora at 18, where she worked as cast member for five years. She pursued her passion for product development; creating and launching products for companies like Clarisonic and L'Oreal. After losing her close friend Kristy at just 24, she started Thrive Causemetics as a mission to positively impact the lives of women through the gift of beauty products.

thrive
causemetics

CONFIDENTIAL

# Thrive in the News






























thrive
causemetics










*"The secret to achieve Khloe Kardashian's glowing gym skin is long-wearing Triple Threat Color Stick."*

—Shape Magazine





thrive
causemetics



Khloe Kardashian wearing Triple Threat Color Stick



Rashida Jones wearing Infinity Waterproof Brow Liner + Eyeliner



Kristin Stewart wearing Infinity Waterproof Brow Liner + Eyeliner



Cate Blanchett wearing Kristy Faux Lashes in Disney's *Cinderella*



Tracee Ellis Ross wearing Infinity Waterproof Brow Liner + Eyeliner



Reese Witherspoon wearing Infinity Waterproof Brow Liner + Eyeliner

thrive
causemetics

CONFIDENTIAL



Melissa Joan Hart wearing Kristy Faux Lashes + Infinity Waterproof Eyeliner



Elisabeth Moss wearing Infinity Waterproof Brow Liner + Eyeliner



Olivia Culpo wearing Infinity Waterproof Brow Liner + Eyeliner



Brooke Burke wearing Infinity Waterproof Brow Liner + Eyeliner



Debi Mazar wearing Robin Faux Lashes



Kaley Cuoco wearing Infinity Waterproof Brow Liner + Eyeliner

thrive
causemetics



Marisa Tomei wearing Kristy Faux Lashes



Jennifer Nettles wearing Infinity Waterproof Brow Liner + Eyeliner



Kendra Wilkinson-Baskett wearing Robin Faux Lashes



Ginger Zee is wearing Triple Threat Color Stick, Robin Faux Lashes, Infinity Waterproof Brow Liner + Eyeliner



Riley Keough wearing Infinity Waterproof Brow Liner + Eyeliner



*DWTS* Cast is wearing Triple Threat Color Stick, Robin Faux Lashes, Infinity Waterproof Brow Liner + Eyeliner

thrive
causemetics

*"Love Thrive Causemetics! Love what they do for women! Love this eye makeup!"*
—Kelly Clarkson



# Celebrity Makeup Artists Use + Recommend Thrive



"When my clients are hitting the red carpet, I immediately grab for my Thrive products! I LOVE everything they make."

—Melissa Schleicher (Carrie Underwood)

"I can't get enough. If Thrive makes it, I use it on my clients because they are the most effective products I've ever used. The cause is near and dear to my heart."

—Jamie Greenberg (Rashida Jones, Kaley Cuoco, Jayma Mays)





"Thrive has changed the game and I am grateful to be a part of the team. I use their products on all of my celebrity clientele because they are safe, effective and give back."

—Elena George (Beyoncé, Robin Roberts, Michelle Williams)

"I love the purpose behind Thrive Causemetics. Their amazing products are named after inspiring and strong women!"

—Ashley Donovan (Kelly Clarkson)



thrive
causemetics

## Thrive at NYFW

In 2016, Thrive Causemetics introduced NYFW's first-ever beauty runway show featuring top beauty editors and broadcast talent.






thrive
causemetics

TCI_00019134

# How our Products are Different

## Proprietary Formulas

We **develop** proprietary, vegan + cruelty-free formulas in our lab, free of parabens, sulfates + latex.



## Celebrity Makeup Artist-Approved

We **collaborate** on formulas + product ideas with a handpicked team of celebrity makeup artists.



## Crowdsourcing

From key ingredients to packaging design, our **social media community** has a voice.

## Medical Experts

Our **professional team** of dermatologists + ophthalmologists rigorously test and approve formulas for safety and efficacy.



thrive
causemetics

CONFIDENTIAL

# Why Our Cause Matters

Cone Communications reports that all things equal, consumers are **89% more likely to switch brands** if they are associated with a cause.

Thrive Causemetics is the first and only one-for-one luxury beauty brand.





thrive
causemetics

# Our Products: Currently Available



Glossy Lip Mark: $26 (9 shades)



Triple Threat Color Stick: $36 (4 shades)

thrive
causemetics

# Our Products: Currently Available







Infinity Waterproof
Eyeliner: $22 (6 shades)

Brilliant Eye Brightener:
$24 (1 shade)

Infinity Waterproof
Brow Liner: $23 (2 shades)





Focus Eyeshadow Palette: $36 (2 palettes)

thrive
causemetics

# Our Products: Currently Available



Jackie Faux Lashes: $26



Infinity Waterproof
Lash Adhesive: $16



Kristy Faux Lashes: $26



Robin Faux Lashes: $26

thrive
causemetics

TCI_00019139



# Glossy Lip Mark

$26; NINE SHADES

### What it is
A vegan liquid lipstick, stain and gloss in one long-lasting, featherweight formula.

### What it does
Sodium hyaluronate and vitamin B5 hydrate, plump and lock in moisture for all-day pout power.

### Why it's formulated WITHOUT
Parabens, sulfates, latex + animal ingredients

### Why it's different
Our proprietary formula melts into the lips, depositing true color with a demi-gloss finish, leaving a soft stain, sans the chemicals.

### Karissa's tip
No lip liner required: line lips with diamond-shaped wand applicator and fill in.



| | | |
|---|---|---|
| Misty | Narima | Ruth |
| Coral | Dark Berry | Taupe Shimmer |
| Karlie | Maya | JoAnn |
| Bright Raspberry | Deep Blue Red | Plum Mauve |
| Jean | Taylor | Pamela |
| Baby Pink | Bright Red | Brown Mauve |

**thrive** causemetics



TCI_00019141



Dionne

Olivia

Maggie

Joy

Brick Red
Shimmer

Coral
Shimmer

Rose
Shimmer

Rose Gold
Shimmer

# Triple Threat Color Stick

**$36; FOUR SHADES**

## What it is
Intense multi-purpose vegan color stick with a built-in brush for blending + sculpting.

## What it does
Age-defying vitamin C + evening primrose oil brighten + hydrate.

## Why it's formulated WITHOUT
Parabens, sulfates, latex + animal ingredients

## Why it's different
Equipped with a built-in artistry brush, this multi-tasker is all you need to glow on the go.

## Karissa's tip
For a sheer finish, dampen fingertips and lightly tap onto cheeks or lips.

thrive
causemetics



**Palette No. 1**
Bronze



**Palette No. 2**
Smoky Plum

# Focus Eyeshadow Palette

**$36; TWO PALETTES**

### What it is
A richly-pigmented vegan eyeshadow palette to take you from coffee to cocktails and everywhere in between.

### What it does
Our long-wearing, crease-resistant formula primes, blends + builds seamlessly.

### Why it's formulated WITHOUT
Parabens, sulfates, latex + animal ingredients

### Why it's different
Infused with sodium hyaluronate and vitamin B5 to plump and smooth the eyelid. Color payoff is completely true to pan.

### Karissa's tip
Apply wet for an intensified look or to use as a liner.

thrive
causemetics



CONFIDENTIAL

TCI_00019144



sharpen me!



**Lauren**
Matte Black



**Ella**
Matte Brown

**Hoda**
Slate Grey Matte



**Nalie**
Bronze Shimmer



**Talia**
Navy Matte



**Giuliana**
Plum Shimmer

# Infinity Waterproof Eyeliner

$22; SIX SHADES

## What it is
A highly-pigmented, waterproof, smudge-proof + sweat-proof eyeliner that glides on smooth and stays put for up to 24 hours.

## What it does
Packed with shea butter, sodium hyaluronate + ceramides for younger-looking lids and conditioned lashes.

## Why it's formulated WITHOUT
Parabens, sulfates, latex + animal ingredients

## Why it's different
This retractable pencil comes equipped with a **built-in sharpener** for creating ultra-fine lines and an ergonomically angled smudge tip for smooth, effortless blending.

## Karissa's tip
Line the waterline (tightline) with Talia (Navy Matte) to counteract redness + instantly brighten the eyes.

thrive
causemetics



CONFIDENTIAL

TCI_00019146





WITHOUT Infinity Waterproof Brow Liner

WITH Infinity Waterproof Brow Liner

thrive
causemetics

CONFIDENTIAL

# Infinity Waterproof Brow Liner

$23; TWO SHADES

## What it is
A vegan, waterproof eyebrow pencil that holds like a wax, blends like a powder and intuitively adjusts to match your brow color with Smart Pigment™ technology.

## What it does
The ultra-fine retractable pencil creates tailor-made strokes that mimic the look of brow hair.

## Why it's formulated WITHOUT
Parabens, sulfates, latex + animal ingredients

## Why it's different
Our proprietary formula contains shea butter, sodium hyaluronate and ceramides to encourage the growth of healthier, fuller-looking eyebrows.

## Karissa's tip
Give yourself an instant eye lift by drawing a clean **line** along the base of your brow, **define** with hair-like strokes and **blend** with spoolie to distribute color throughout brows.

**Audrey**
Universal Dark

**Christina**
Universal Light

thrive
causemetics

CONFIDENTIAL

TCI_00019148



**Stella**
Champagne Shimmer

*sharpen me!*

# Brilliant Eye Brightener

$24; ONE SHADE

### What it is
A retractable, cream-to-powder, vegan brightening eye highlighter in a silky champagne shimmer that compliments any skin tone. Equipped with a built-in sharpener.

### What it does
Highlights, brightens and opens the eyes.

### Why it's formulated WITHOUT
Parabens, sulfates, latex + animal ingredients

### Why it's different
Ultra-moisturizing mango seed, macadamia + meadowfoam seed oil provide nourishing hydration to the delicate skin around the eyes.

### Karissa's tip
Apply to the inner corner of the eye and/or above + below brow bone for an instant eye lift.



TCI_00019150

*"They're your lashes, but better."* —Allure

# FAUX LASH APPLICATION 101

Vegan • Waterproof • Reusable • Latex-Free






**Measure** against your natural lash line to ensure faux lashes are the correct length. **Trim** accordingly with scissors.

Apply **Infinity Waterproof Lash Adhesive™** to band + wait 30 seconds until tacky.

Place faux lashes at the **base of your lash line** beginning at the inner corner working outwards.

Gently **tap down** faux lashes for 30 seconds to set (we recommend using the **smudge tip** on our eyeliner).

thrive
causemetics





Jackie

Robin

Kristy

# Faux Lashes

**$26; THREE STYLES**

### What it is
Lightweight, natural-looking faux lashes made with Vegan Silk™.

### What it does
Faux lashes give you instant eyelash extensions without the time or financial commitment.

### Why it's formulated WITHOUT
Parabens, sulfates, latex + animal ingredients

### Why it's different
Our faux lashes were specially-engineered to work whether you have natural lashes or not, and can be worn up to 30 times with proper care.

### Karissa's tip
To ease application, wrap lash strip around a makeup brush (our eyeliner or brow liner work great too) before applying adhesive to help create a natural curve in the lash band.

CONFIDENTIAL





# Infinity Waterproof Lash Adhesive

$16

### What it is
A **latex-free**, waterproof eyelash glue that provides 24-hour hold without chemicals.

### What it does
Keeps faux lashes in place for at least 24 hours.

### Why it's formulated WITHOUT
Parabens, sulfates, latex + animal ingredients

### Why it's different
Paired with an ultra-thin brush to simplify application, our proprietary formula was designed with sensitive skin in mind—containing just two ingredients, it's completely free of irritating chemicals.

### Karissa's tip
Apply to faux lash band and wait 30 seconds for adhesive to become tacky before applying. For maximum waterproof hold, apply a thin coat of glue on top of lash band after lashes have been applied.

thrive
causemetics

# Product Launches: 2017

**Q1**

- Mascara 1

- Liquid Matte Lipstick (4-5 shades)

- High Shine Lipstick (4-5 shades)

- Blush (3 shades)

- Bronzer (2-3 shades)

**Q2**

- 8-12 Pan Eyeshadow Palette

- Highlighter (2 shades)

- Liquid Eyeliner (2 shades)

- SPF 50 Foundation (5 shades)

- Contour Duo (2-3 shades)

- Contour Makeup Brush

**Q3**

- Hero Skincare SKU

- Mascara 2

**Q4**

- Skincare Roll out (5 SKUs)

- Limited-Edition Holiday Collection



# Thrive at Sephora

"As a cast member, I'm so inspired to see a former Sephora employee making a difference in the world. Karissa shows me that anything is possible and if she can start a brand, I can too!"

—Marysol Ramirez



"I was just at Sephora and the sales girl recommended that I buy your lash glue because it's the best she's ever used. Can't wait til you are sold at Sephora!"

—Denise Ozeri

I went into Sephora asking for the best brow liner and one of the salespeople referred me to your website saying she was obsessed with your pencil. I'm hooked for life! Excited to try more from Thrive."

—Kathy Lund

thrive
causemetics

TCI_00019156

# Product Info

| Product | Variant | SKU | EAN | Price |
|---|---|---|---|---|
| Infinity Waterproof Lash Adhesive | N/A | TAD001 | 0643989464656 | $16 |
| Faux Lashes | Jackie | TLA001 | 0643989464625 | $26 |
| Faux Lashes | Robin | TLA002 | 0643989464632 | $26 |
| Faux Lashes | Kristy | TLA003 | 0643989464649 | $26 |
| Infinity Waterproof Brow Liner | Christina (Universal Light) | TBL001 | 0643989464755 | $23 |
| Infinity Waterproof Brow Liner | Audrey (Universal Dark) | TBL002 | 0643989464762 | $23 |
| Infinity Waterproof Eyeliner | Talia (Navy Matte) | TEL001 | 0643989464694 | $22 |
| Infinity Waterproof Eyeliner | Giuliana (Plum Shimmer) | TEL002 | 0643989464700 | $22 |
| Infinity Waterproof Eyeliner | Hoda (Slate Grey Matte) | TEL003 | 0643989464717 | $22 |
| Infinity Waterproof Eyeliner | Ella (Brown Matte) | TEL004 | 0643989464724 | $22 |
| Infinity Waterproof Eyeliner | Lauren (Black Matte) | TEL005 | 0643989464731 | $22 |
| Infinity Waterproof Eyeliner | Nalie (Bronze Shimmer) | TEL006 | 644042789303 | $22 |
| Triple Threat Color Stick | Dionne (Brick Red Shimmer) | TTT01 | 0644042788870 | $36 |
| Triple Threat Color Stick | Olivia (Coral Shimmer) | TTT02 | 0644042788887 | $36 |
| Triple Threat Color Stick | Joy (Rose Gold Shimmer) | TTT03 | 0644042788894 | $36 |
| Triple Threat Color Stick | Maggie (Rose Shimmer) | TTT04 | 0644042788900 | $36 |
| Focus Eyeshadow Palette | No. 1 (Bronze) | TFE001 | 0644042788696 | $36 |
| Focus Eyeshadow Palette | No. 2 (Smoky Plum) | TFE002 | 0644042788702 | $36 |
| Brilliant Eye Brightener | Stella (Champagne Shimmer) | TBEB01 | 0644042788719 | $24 |



# Product Info (Cont.)

| Product | Variant | SKU | EAN | Price |
|---|---|---|---|---|
| Glossy Lip Mark | Narima (Dark Berry) | TGLM01 | 0644042788726 | $26 |
| Glossy Lip Mark | Ruth (Taupe Shimmer) | TGLM02 | 0644042788733 | $26 |
| Glossy Lip Mark | Jean (Baby Pink) | TGLM03 | 0644042788757 | $26 |
| Glossy Lip Mark | Misty (Coral) | TGLM04 | 0644042788764 | $26 |
| Glossy Lip Mark | Maya (Deep Blue Red) | TGLM05 | 0644042788771 | $23 |
| Glossy Lip Mark | Karlie (Bright Raspberry) | TGLM06 | 0644042788788 | $23 |
| Glossy Lip Mark | JoAnn (Plum Mauve) | TGLM07 | 0644042788795 | $22 |
| Glossy Lip Mark | Taylor (Bright Red) | TGLM08 | 0644042788740 | $22 |
| Glossy Lip Mark | Pamela (Brown Mauve) | TGLM09 | 0644042788801 | $22 |

thrive
causemetics

# TRIAL EXHIBIT NO. 18

Message
_____

**From**:            Karissa Bodnar [kbodnar@thrivecausemetics.com]
on behalf of      Karissa Bodnar <kbodnar@thrivecausemetics.com> [kbodnar@thrivecausemetics.com]
**Sent**:            1/8/2016 3:18:23 AM
**To**:              Jenni Bodnar [jennbod@gmail.com]
**Subject**:          deck

Karissa Bodnar
Founder & CEO | Thrive Causemetics
thrivecausemetics.com

# thrive™

## causemetics

**Beauty with a Purpose**™

Karissa Bodnar
360.388.1422
kbodnar@thrivecausemetics.com

TCI_00019097

# Meet Thrive Causemetics

**Cause-based beauty company**

- Beauty with a Purpose: For every product purchased, one is donated to a woman going through cancer treatment
- Soft launch: February 2015
- Full launch: June 2015

**Full-line beauty company**

- Products formulated for all women
- Gaining traction and advocacy with celebrities, makeup artists + online influencers

**Management team with extensive experience in beauty and startups**



Beauty with a Purpose™

CONFIDENTIAL

TCI_00019098

# Problem: The Beauty Industry Lacks Meaningful Differentiation

**Thrive is different in two ways:**

- Thrive is the only cause-based beauty company

- Thrive has proprietary product development

**Results:**

- Earned media from outlets including *Good Morning America,The Today Show, Real Simple, VOGUE, Yahoo! Beauty* + more

- Viral social media growth –16k+ followers on Instagram

- Endorsements from makeup artists and celebrities

- Over 30 social influencers with followers ranging from 100K-2M

Beauty with a Purpose[TM]

CONFIDENTIAL

TCI_00019099

# Solution: Beauty with a Purpose

- Products free of parabens, sulfates or petrochemicals while high-performing

- Donation model creates brand loyalty with customers

- Product quality coupled with business model generates repurchase



Beauty with a Purpose™

CONFIDENTIAL

TCI_00019100

# Product Roadmap 2017

- Lashes + Adhesive – 4 SKUs
- Makeup – 30 + SKUs
- Skincare – 3 SKUs

  

Beauty with a Purpose™

CONFIDENTIAL

TCI_00019101

# Purchases with a Purpose Matter

- 89% of U.S. consumers are likely to switch brands to one associated with a cause given comparable price and quality*

- 80% of women over 13 years old purchase makeup

- Average annual spend on makeup is $144/year

- U.S. TAM for makeup is $15B

*Cone Communications,10/13



Beauty with a Purpose™

CONFIDENTIAL

TCI_00019102

# Go To Market Strategy

**Leverage multiple sales channels**

- Launched with lashes + adhesive in the e-commerce channel
  - February 2015
  - 3 product families today
  - Projected 2015 sales of $350K

**Rapidly building out product families to obtain full benefit from each channel**

- Second product family: eyeliners launched June 1, 2015
- Third product family: eyebrow liners launched July 28, 2015
- 12 product families by mid-2017

Beauty with a Purpose™

CONFIDENTIAL

TCI_00019103

# Business Model Analysis

| | 2018 | | | | |
|---|---|---|---|---|---|
| | Lashes | | | Eyeliner | |
| | ECOM | Retail | | ECOM | Retail |
| MSRP | $ 26.00 | $ 26.00 | | $ 22.00 | $ 22.00 |
| Wholesale price | 26.00 | 13.00 | | 22.00 | 11.00 |
| | | | | | |
| Net to Thrive | $ 17.00 | $ 6.15 | | $ 14.50 | $5.20 |
| Wholesale Margin | 65.4% | 47.3% | | 65.9% | 51.8% |

*Beauty with a Purpose*[TM]

CONFIDENTIAL

# Thrive in the News












Beauty with a Purpose™

CONFIDENTIAL

# Celeb Buzz



"Bless you for what you're doing. You've no doubt brought comfort to countless women."

*-—Robin Roberts, Good Morning America*

"The best products I've ever used! I stand behind the cause 100%."

*-—Kelly Clarkson*





"Thrive's products are unprecedented because of Karissa's tenacious drive to develop the best products out there."

*-—Michelle Phan*

Thrive has changed the game and I am grateful to be a part of the team. I use their products on Robin Roberts, Michelle Williams, Gayle King, Vivica A. Fox, & more. Every one at ABC uses Thrive, it's the unofficial beauty brand of ABC.

*-—Elena George, Celebrity Makeup Artist*



Beauty with a Purpose™

CONFIDENTIAL

TCI_00019106

# Experienced Team + Advisors

| Name | Position | Experience |
|------|----------|------------|
| **TEAM** | | |
| Karissa Bodnar | CEO & Founder | Nordstrom, Sephora, Clarisonic and L'Oreal |
| Annie Schultz | Brand Director | Sephora, Nordstrom and Julep |
| Mary Baker Anderson* | CFO | 35 years helping companies grow, 35+ startups, raised $0.5Bn+ |
| **ADVISORS** | | |
| Colleen Pierce* | Sales Advisor | 35+ years building luxury beauty brands at Nordstrom, Sephora, Neiman Marcus, Saks… |
| Katie Parfet* | Influencer Strategy | Built TOMS Shoes influencer relationships |
| Bill McClain* | Marketing Advisor | 30 years building companies and marketing strategy at companies including L'Oreal, Claisonic and Sonicare |

* Part Time

Beauty with a Purpose™

CONFIDENTIAL

# Financial Projections



**Key Results:**

**Cash Flow Break Even:**
2Q16

**2018 Revenue:**
18% E-commerce
63% Retail
18% Other

**2018 Gross Margin**
46%;
Net Margin 37%

Beauty with a Purpose™

CONFIDENTIAL

TCI_00019108

# Investment Opportunity

**Prior Funding**

- Launch funding from founder -- $50K

- $170K Convertible Debt

**Seeking $750K Series Seed Preferred -- $3M pre-money**

- $450K received, includes conversion of $170K Convertible Debt

- Burn increases from <$5K to $120K/month in next year

- Use of funds:  $200K to obtain new customers and establish the brand, $50,000 to develop new product families, $500K to purchase inventory based on forecasts from retail partners

**Future Rounds**

- Cash flow break even projected 2Q 2016, no future funding required

**Exit by Acquisition**

- Likely sale to a beauty company

- TOMS Shoes 50% sale to PE firm for 2.6x trailing rev



Robin Roberts, *Good Morning America*

Beauty with a Purpose™

CONFIDENTIAL



# Our Thrivers
# Thank You

Thrive Causemetics
**Karissa Bodnar, Founder/CEO**
kbodnar@thrivecausemetics.com
360.388.1422

*Beauty with a Purpose*<sup>TM</sup>



# Appendices

Beauty with a Purpose™

# Karissa Bodnar, Founder + CEO



Karissa Bodnar, 26, began her career as a makeup artist at 18, traveling the world working backstage at events like New York Fashion Week. She pursued her passion for product development; creating and launching products for companies like Nordstrom, Clarisonic, and L'Oreal.

After losing her close friend Kristy to cancer at only 23, she started Thrive Causemetics as a mission to positively impact the lives of women with cancer through the gift of beauty products. Thrive Causemetics is Beauty with a Purpose: for every product purchased, one is donated to a woman going through cancer treatment.

Beauty with a Purpose™

CONFIDENTIAL

# Social Proof

**cakefaceconfessionofficial** 😍 I am OBSESSED with @thrivecausemetics @thrivecausemetics @thrivecausemetics Infinity Waterproof Eyeliner!!! One side is eyeliner, the other is a sharpener and a smudger/eraser. These eyeliners are parabens and sulfate free - also cruelty free. THE BEST PART... For every eyeliner you buy @thrivecausemetics donates one to a woman going through Cancer Treatment. I LOVE THIS COMPANY!!!!

**tfortamikos** mentioned you in a comment: It was Christmas again for me 😜 i picked up another @thrivecausemetics #infinitylashadhesive and also wanted to try the new Infinity Waterproof Eyeliner as well! I am sure I won't be disappointed! Thanks Karissa and the gang @thrivecausemetics !
Remember: for every product purchased, one is donated to a woman going through cancer treatment... #thrivecausemetics #beautywithapurpose 10h

**lisahayesmakeup**                    5h

My FAVORITE lashes and an AMAZING cause. These are usually what I put on @ginger_zee :) A pair (which you can re-use up to 20x depending how well you keep care of them) @thrivecausemetics donates a pair to a cancer patient. The "Robin" ones are my FAV. They are full and stayed curled all day. The glue is very fast drying, light weight and glides off when you get ready for bed. I always use this glue! #lashesfordays #thrivecausemetics #lashes #makeuptip

**beauty_with_jasmin** I have tried a lot of eyelash glues and i do mean ALOT!!! but this by far is the best i have ever tried i love it i usually have to carry eyelash glue with me but with this one i dont it stays on until i take them off!! Also for every eyelash glue purchased one gets donated to a woman fighting cancer! Tell me that isnt amazing! !! 💕 👌 @thrivecausemetics

**ishieepoo** mentioned you in a comment: Yall know...I mean KNOW, I got mine preordered. Yes, I sure do.
Check out @thrivecausemetics guys. Their lash glue is all that I use. There are no other lash glues on the market as far as I am concerned. Me being the coffee addict I am, you know this was right up my alley.
The most important thing I love about @thrivecausemetics is their purpose and mission. To help ladies with cancer. I love causes and as long as they are in business, with this mission, they shall always have my support.
Go check them out!  Order you a cup, eyeliner, lash glue or donate. #beautywithacause #cantbeatthat #thrivecausemetics 10m

**faceby.babyj** @thrivecausemetics lash glue is magic 🤩 it's latex, paraben, and sulfate free and it works so good, no more ends popping off, no more accidental globs of glue on my lashes because it has an awesome brush applicator and the best part of it is that for every product purchased, one is donated to a woman going through cancer treatment so she can have beautiful lashes again 💕

Beauty with a Purpose™

# Business Model



| Channel | Wholesale Margin Cost |
|---|---|
| E-commerce | 0% |
| Luxury Retail | 50% |
| QVC | 53% |
| Sephora | 60% |
| Med Pro | 30% |
| E-tail | 50% |
| B2B | 30% |

Beauty with a Purpose™

CONFIDENTIAL

TCI_00019114

# Product Profitability: Retail

|  | 2017 |
|---|---|
| Wholesale MSRP | $13.00 |
| Material cost | $1.75 |
| Freight & Duty | $1.50 |
| Fulfillment | $0.10 |
| Shipment | $0.15 |
| Cost of Donation | $3.35 |
| Net Profit | $6.15 |

Beauty with a Purpose™

CONFIDENTIAL

TCI_00019115

# Channel Mix: 2018

|  | 2018 | Key Driver |
|---|---|---|
| Ecommerce | 18% | 400K units |
| Luxury Retail | 49% | 2.8MM units |
| QVC | 9% | 300K units |
| Sephora | 14% | 1MM units |
| Med Professional | 2% | 100K units |
| Etail | 6% | 100K units |
| B2B | 1% | 25K units |

Beauty with a Purpose™

TCI_00019116

# TRIAL EXHIBIT NO. 26

Thrive Natural Care, Inc. v. Thrive Causemetics, Inc., Case No. 2:20-cv-9091 (C.D. Cal.)

| Search keyword | Search keyword match type | Campaign | Ad group | Keyword max CPC | Currency | Clicks | Impressions | CTR | Avg. CPC | Cost | Impr. (Abs. Top) % | Impr. (Top) % | Conversions | View-through conv. | Cost / conv. | Conv. rate | Avg. CPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| shop thrive causemetics eyeshadow review | Exact | S - Branded_Mobile_Exact | Thrive Causemetics Eyeshadow Review | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive casmetics eyelashes jackie online | Exact | S - Branded_Mobile_Exact | Thrive Casmetics Eyelashes Jackie | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive casmetics eyelashes coupon store | Exact | S - Branded_Mobile_Exact | Thrive Casmetics Eyelashes Coupon | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| order thrive causemetics eyeshadow online | Exact | S - Branded_Mobile_Exact | Thrive Causemetics Eyeshadow | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| order thrive causmetics makeup online | Exact | S - Branded_Mobile_Exact | Thrive Causmetics Makeup | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive adhesive discount | Exact | S - Branded_Mobile_Exact | Thrive Adhesive Discount | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| shop thrive adhesive coupon website | Exact | S - Branded_Mobile_Exact | Thrive Adhesive Coupon | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| shop thrive beauty products sale | Exact | S - Branded_Mobile_Exact | Thrive Beauty Products Sale | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics eyebrow pencil | Broad | S - Remarketing_Visitors Converted All Time NB | Thrive Cosmetics Eyebrow Pencil | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics lip gloss | Broad | S - Remarketing_Visitors Converted All Time NB | Thrive Cosmetics Lip Gloss | 2.31 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics infinity eyeliner | Exact | S - Branded Reboot_Desktop_Exact_FEMALE | Thrive Causemetics Infinity Eyeliner | 0.24 | USD | 7 | 46 | 15.22% | 0.41 | 2.85 | 0.00% | 0.00% | 2 | 0 | 1.42 | 28.57% | 61.96 |
| +thrive cosmetics +lip gloss | Broad | S - Branded Reboot_Desktop_Exact_FEMALE | Thrive Lip Gloss | 0 | USD | 16 | 107 | 14.95% | 1.19 | 19.08 | 59.81% | 70.09% | 0.33 | 0 | 57.24 | 2.08% | 178.3 |
| +thrive +cosmetics +eye +lotion | Broad | S - [Brand] Skincare_Eye Cream | Eye Cream: thrive cosmetics eye lotion | 1.36 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive semi permanent brow liner review | Exact | S - Branded Reboot_Desktop_Exact_FEMALE | Thrive Semi Permanent Browliner Reviews | 0.17 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics semi permanent browliner | Exact | S - Branded Reboot_Desktop_Exact_FEMALE | Thrive Cosmetics Semi Permanent Browliner | 0.17 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive matte lip stick | Exact | S - Branded Reboot_Desktop_Exact_FEMALE | Thrive Matte Lipstick | 0.17 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| +thrive +lip +balm | Broad | S - [Brand] Lip Oil PP | Lip Oil: thrive lip balm | 0.7 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |

10

Thrive Natural Care, Inc. v. Thrive Causemetics, Inc., Case No. 2:20-cv-9091 (C.D. Cal.)

| Search keyword | Search keyword match type | Campaign | Ad group | Keyword max CPC | Currency | Clicks | Impressions | CTR | Avg. CPC | Cost | Impr. (Abs. Top) % | Impr. (Top) % | Conversions | View-through conv. | Cost / conv. | Conv. rate | Avg. CPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| thrive eyelashes kristy discount store | Exact | S - Branded_Mobile_Exact | Thrive Eyelashes Kristy Discount | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics eyeliner infinity review | Exact | S - Branded_Mobile_Exact | Thrive Causemetics Eyeliner Infinity Review | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| +thrive +makup | Broad | S - Branded Reboot_Desktop_Exact_FEMALE | Mascara Thrive | 0.51 | USD | 7 | 16 | 43.75% | 0.23 | 1.63 | 100.00% | 100.00% | 1 | 0 | 1.63 | 14.29% | 101.9 |
| thrive causemetics infinity brow liner | Exact | S - Branded Reboot_Desktop_Exact_FEMALE | Thrive Causemetics Infinity Browliner | 0.17 | USD | 0 | 2 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics focus eyeshadow | Broad | S - Remarketing_Visitors Converted All Time NB | Thrive Causemetics Focus Eyeshadow | 1.3 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics highlighter | Broad | S - Remarketing_Visitors Converted All Time_Tablet | Thrive Cosmetics Highlighter | 0.71 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| +thrive +causematics +com | Broad | S - Branded COMs_Desktop | Coms | 1.01 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics | Exact | MKT_US_S - [Brand] Remarketing_Visitors Converted All Time_Mobile | Thrive Cosmetics | 0.39 | USD | 373 | 536 | 69.59% | 0.26 | 98.36 | 99.25% | 99.63% | 134.91 | 0 | 0.73 | 36.17% | 183.5 |
| thrive causemetics eyeshadow | Broad | MKT_US_S - [Brand] Remarketing_Visitors Converted All Time_Mobile | Thrive Causemetics Eyeshadow | 0.91 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causmetics makeup brushes | Broad | MKT_US_S - [Brand] Remarketing_Visitors Converted All Time_Mobile | Thrive Causemetics Makeup Brushes | 2.37 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics lipgloss | Broad | MKT_US_S - [Brand] Remarketing_Visitors Converted All Time_Mobile | Thrive Cosmetics Lip Gloss | 1.7 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cleanser | Exact | S - [Brand] Skincare_Cleanser | Cleanser: thrive cleanser | 1.81 | USD | 107 | 516 | 20.74% | 0.91 | 96.97 | 93.65% | 96.70% | 17.68 | 0 | 5.48 | 16.52% | 187.9 |
| thrive cosmetics blush +review | Broad | newengen - Branded Remarketing I_MM1 ac26 | Thrive Cosmetics Blush Reviews | 2.07 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive lash glue +reviews | Broad | newengen - Branded Remarketing I_MM1 ac26 | Thrive Eyelash Glue Reviews | 2.07 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics +semipermanent eye liner | Broad | newengen - Branded Remarketing I_MM1 ac26 | Thrive Causemetics Semi Permanent Eyeliner | 2.07 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |

CONFIDENTIAL – ATTORNEYS EYES ONLY

TCI_00024110

Thrive Natural Care, Inc. v. Thrive Causemetics, Inc., Case No. 2:20-cv-9091 (C.D. Cal.)

| Search keyword | Search keyword match type | Campaign | Ad group | Keyword max CPC | Currency | Clicks | Impressions | CTR | Avg. CPC | Cost | Impr. (Abs. Top) % | Impr. (Top) % | Conversions | View-through conv. | Cost / conv. | Conv. rate | Avg. CPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| thrive matte lipstick | Exact | MKT_US_S - [Brand] Lips | Lipstick: thrive matte lipstick | 0.26 | USD | 20 | 87 | 22.99% | 0.28 | 5.62 | 69.86% | 94.52% | 1.99 | 0 | 2.82 | 9.95% | 64.6 |
| thrive causemetics makeup brushes review | Phrase | S - In Market_Dating | Thrive Causemetics Makeup Brushes Reviews | 1.88 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics review | Phrase | S - In Market_Dating | Thrive Cosmetics Reviews | 6.25 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive eyeshadow review | Phrase | S - In Market_Dating | Thrive Eyeshadow Reviews | 2.73 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics eyelashes review | Phrase | S - In Market_Dating | Thrive Causemetics Eyelashes Reviews | 1.88 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causmetics blush reviews | Phrase | S - In Market_Dating | Thrive Causmetics Blush Reviews | 1.88 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmeticd | Phrase | S - Branded Reboot_Mobile_Exact #4 | Thrive Cosmetics | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive casmetics coupon | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Casmetics Coupon | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| order thrive casmetics coupon online | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Casmetics Coupon | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| order thrive beauty products discount | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Beauty Products Discount | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive casmetics lip gloss sale | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Casmetics Lip Gloss Sale | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| shop thrive causemetics eyeliner infinity | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Causemetics Eyeliner Infinity | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics brow liner review | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Causemetics Brow Liner Review | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive eyeshadow review | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Eyeshadow Review | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| order thrive casmetics eyeliner sale | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Casmetics Eyeliner Sale | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| order thrive cosmetics coupon | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Cosmetics Coupon | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics mascara amazon | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Cosmetics Mascara Amazon | 1.05 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive casmetics eyelashes website | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Cosmetics Eyelashes | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive makeup ulta | Phrase | MKT_US_S - [Brand] General | thrive makeup ulta | 1.12 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive | Phrase | MKT_US_S - [Brand] Pure Broad Match | thrive | 1.8 | USD | 17,265 | 252,561 | 6.84% | 1.11 | 19,241.19 | 52.86% | 82.60% | 3,111.33 | 0 | 6.18 | 18.02% | 76.18 |

12

CONFIDENTIAL – ATTORNEYS EYES ONLY

TCI_00024095

Thrive Natural Care, Inc. v. Thrive Causemetics, Inc., Case No. 2:20-cv-9091 (C.D. Cal.)

| Search keyword | Search keyword match type | Campaign | Ad group | Keyword max CPC | Currency | Clicks | Impressions | CTR | Avg. CPC | Cost | Impr. (Abs. Top) % | Impr. (Top) % | Conversions | View-through conv. | Cost / conv. | Conv. rate | Avg. CPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| thrive cosmetics brightener sale store | Broad | S - newengen - Branded I_DB1 f2a6 | Thrive Cosmetics Brightener Sale | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics water proof eyeliner | Exact | S - Branded Reboot_Desktop_BMM_FEMALE | Thrive Causemetics Waterproof Eyeliner | 0.36 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive lip mate reviews | Exact | S - Branded Reboot_Desktop_BMM_FEMALE | Thrive Lip Mate Reviews | 0.17 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics lipstick review | Exact | S - Branded Reboot_Desktop_BMM_FEMALE | Thrive Cosmetics Lipstick Reviews | 0.17 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics semipermanent eye brow liner | Exact | S - Branded Reboot_Desktop_BMM_FEMALE | Thrive Cosmetics Semi Permanent Eyebrow Liner | 0.17 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics focus eye shadow reviews | Exact | S - Branded Reboot_Desktop_BMM_FEMALE | Thrive Causemetics Focus Eyeshadow Reviews | 0.17 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive liquid balm | Exact | S - [Brand] Skincare_Lip Oil | Lip Oil: thrive liquid balm | 1.32 | USD | 39 | 340 | 11.47% | 0.96 | 37.33 | 93.67% | 93.67% | 10.04 | 0 | 3.72 | 25.75% | 109.8 |
| +thrive +beauty +products | Broad | S - Branded Reboot_Tablet_ModBrod | Thrive Beauty Products | 0.1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causmetics coupon codes | Phrase | Branded Remarketing_Desktop_Phrase | Thrive Causemetics Coupon Codes | 2.37 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive infinity eyebrow liner review | Phrase | Branded Remarketing_Desktop_Phrase | Thrive Infinity Eyebrow Liner Reviews | 2.2 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics eyebrow liner reviews | Phrase | Branded Remarketing_Desktop_Phrase | Thrive Causemetics Eyebrow Liner Reviews | 2.2 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics eyebrow liner | Broad | S - Retargeting_Desktop_Broad | Thrive Causemetics Eyebrow Liner | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive mascara | Broad | S - Retargeting_Desktop_Broad | Thrive Mascara | 0 | USD | 0 | 6 | 0.00% | 0 | 0 | 16.67% | 16.67% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics liquid lash | Broad | S - Retargeting_Desktop_Broad | Thrive Causemetics Liquid Lash | 2.37 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive promo code | Exact | S - [Brand] General PP | thrive promo code | 4.55 | USD | 127 | 421 | 30.17% | 1.71 | 216.97 | 99.52% | 100.00% | 65.94 | 0 | 3.29 | 51.92% | 515.4 |
| thrive causmetics lash glue review | Exact | S - Branded_Mobile_Exact | Thrive Causemetics Lash Glue Review | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |

15

CONFIDENTIAL – ATTORNEYS EYES ONLY

TCI_00024098

Thrive Natural Care, Inc. v. Thrive Causemetics, Inc., Case No. 2:20-cv-9091 (C.D. Cal.)

| Search keyword | Search keyword match type | Campaign | Ad group | Keyword max CPC | Currency | Clicks | Impressions | CTR | Avg. CPC | Cost | Impr. (Abs. Top) % | Impr. (Top) % | Conversions | View-through conv. | Cost / conv. | Conv. rate | Avg. CPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| order thrive causemetics coupon store | Broad | S - newengen - Branded I_DB1 f2a6 | Thrive Causemetics Coupon | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| shop thrive eyeshadow discount store | Broad | S - newengen - Branded I_DB1 f2a6 | Thrive Eyeshadow Discount | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive make up | Broad | S - Branded Reboot_Tablet_ModBrod | Thrive Makeup | 0.1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive brush review | Phrase | Branded Remarketing_Desktop_Phrase | Thrive Brush Reviews | 2.37 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive eyebrow liner reviews | Phrase | Branded Remarketing_Desktop_Phrase | Thrive Eyebrow Liner Reviews | 1 | USD | 0 | 1 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics semipermanent eyebrow liner | Phrase | Branded Remarketing_Desktop_Phrase | Thrive Causemetics Semi Permanent Eyebrow Liner | 2.37 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| +thrive +holiday +set | Broad | S - [Brand] Holiday Sets 2019 | thrive holiday set | 0.34 | USD | 4 | 20 | 20.00% | 0.24 | 0.96 | 47.06% | 76.47% | 0.2 | 0 | 4.8 | 5.00% | 48 |
| +thrive +makeup +reviews | Broad | S - [Brand] General PP | thrive makeup reviews | 1.04 | USD | 2 | 2 | 100.00% | 0.83 | 1.66 | 100.00% | 100.00% | 0 | 0 | 0 | 0.00% | 830 |
| order thrive causemetics coupon online | Exact | S - Branded_Mobile_Exact | Thrive Causemetics Coupon | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| order thrive causmetics lash glue | Exact | S - Branded_Mobile_Exact | Thrive Causmetics Lash Glue | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| shop thrive casmetics brightener review | Exact | S - Branded_Mobile_Exact | Thrive Casmetics Brightener Review | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| order thrive casmetics eyeliner | Exact | S - Branded_Mobile_Exact | Thrive Casmetics Eyeliner | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive semipermanent eyeliner | Broad | S - Branded_Mobile_Exact | Thrive Causemetics Eyeliner Waterproof | 1.45 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| shop thrive causemetics eyeshadow website | Exact | S - Branded_Mobile_Exact | Thrive Causemetics Eyeshadow | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| order thrive causemetics eyeshadow website | Exact | S - Branded_Mobile_Exact | Thrive Causmetics Eyeshadow | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| order thrive adhesive coupon store | Exact | S - Branded_Mobile_Exact | Thrive Adhesive Coupon | 1.21 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive casmetics lipstick review | Exact | S - Branded_Mobile_Exact | Thrive Casmetics Lipstick Review | 2.34 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |

21

CONFIDENTIAL – ATTORNEYS EYES ONLY

TCI_00024104

Thrive Natural Care, Inc. v. Thrive Causemetics, Inc., Case No. 2:20-cv-9091 (C.D. Cal.)

| Search keyword | Search keyword match type | Campaign | Ad group | Keyword max CPC | Currency | Clicks | Impressions | CTR | Avg. CPC | Cost | Impr. (Abs. Top) % | Impr. (Top) % | Conversions | View-through conv. | Cost / conv. | Conv. rate | Avg. CPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| thrive causemetics brushes | Broad | S - Branded Reboot_Mobile_Broad_w/ Search Partners | Thrive Causemetics Brushes | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics infinity waterproof browliner | Phrase | S - In Market_Dating | Thrive Cosmetics Infinity Waterproof Browliner | 1.88 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive beauty products | Broad | MKT_US_S - [Brand] Remarketing_Visitors Converted All Time_Desktop | Thrive Beauty Products | 1.49 | USD | 1 | 23 | 4.35% | 0.27 | 0.27 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 11.74 |
| thrive causmetics eye shadow | Broad | MKT_US_S - [Brand] Remarketing_Visitors Converted All Time_Desktop | Thrive Causmetics Eyeshadow | 2.2 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive liquid lash | Broad | MKT_US_S - [Brand] Remarketing_Visitors Converted All Time_Desktop | Thrive Liquid Lash | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive eyelash glue reviews | Exact | S - Branded Reboot_Mobile_Exact #4 | Thrive Eyelash Glue Reviews | 9.84 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics toner | Exact | MKT_US_S - [Brand] Skincare | Toner: Thrive Cosmetics Toner | 1.16 | USD | 1 | 14 | 7.14% | 0.2 | 0.2 | 100.00% | 100.00% | 0 | 0 | 0 | 0.00% | 14.29 |
| thrive lip gloss | Broad | S - Remarketing_Checkout Visit NB | Thrive Lip Gloss | 2.59 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causmetics adhesive store | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Causmetics Adhesive | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive casmetics brightener review website | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Casmetics Brightener Review | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics brow liner sale | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Cosmetics Brow Liner Sale | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| where to buy thrive brightener | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Brightener | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| shop thrive brow liner review | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Brow Liner Review | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| shop thrive adhesive sale website | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Adhesive Sale | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| order thrive causmetics sale store | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Causmetics Sale | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive adhesive review website | Broad | S - newengen - Branded I_MB1 0a31 | Thrive Adhesive Review | 2.62 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cos | Exact | MKT_US_S - [Brand] General | thrive cos | 0.58 | USD | 985 | 2,322 | 42.42% | 0.07 | 67.99 | 96.77% | 99.04% | 259.94 | 0 | 0.26 | 26.39% | 29.28 |
| thrive causmetics matte lip stick | Broad | newengen - Branded Remarketing I_MB1 0005 | Thrive Causmetics Matte Lipstick | 2.07 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |

CONFIDENTIAL – ATTORNEYS EYES ONLY

TCI_00024106

Thrive Natural Care, Inc. v. Thrive Causemetics, Inc., Case No. 2:20-cv-9091 (C.D. Cal.)

| Search keyword | Search keyword match type | Campaign | Ad group | Keyword max CPC | Currency | Clicks | Impressions | CTR | Avg. CPC | Cost | Impr. (Abs. Top) % | Impr. (Top) % | Conversions | View-through conv. | Cost / conv. | Conv. rate | Avg. CPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| +thrive +causemetics +lip +liner +set | Broad | S - [Brand] Sets PP | Eyeliner: Lip Liner: thrive causemetics lip liner set | 0.58 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics color stick | Broad | S - Remarketing_Checkout Visit Branded | Thrive Causemetics Color Stick | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| +thrive +eyebrow | Broad | S - Remarketing_Visitors Converted All Time_Tablet | Thrive Eyebrows | 0.4 | USD | 1 | 5 | 20.00% | 3.71 | 3.71 | 60.00% | 60.00% | 0 | 0 | 0 | 0.00% | 742 |
| thrive | Broad | MKT_US_S - [Brand] Remarketing_Visitors Converted All Time_Mobile | Thrive | 1.51 | USD | 12,363 | 23,305 | 53.05% | 0.73 | 9,019.46 | 83.66% | 95.86% | 4,130.02 | 0 | 2.18 | 33.41% | 387 |
| +thrive +makeup | Broad | MKT_US_S - [Brand] Remarketing_Visitors Converted All Time_Mobile | Thrive | 0.41 | USD | 11 | 110 | 10.00% | 0.7 | 7.66 | 93.88% | 95.92% | 4.03 | 0 | 1.9 | 36.64% | 69.64 |
| thrive causemetics eyebrows +reviews | Broad | newengen - Branded Remarketing I_MM1 ac26 | Thrive Causemetics Eyebrows Reviews | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive moisturizer | Exact | S - [Brand] Skincare_Moisturizer | Moisturizer: thrive moisturizer | 1.7 | USD | 161 | 791 | 20.35% | 0.95 | 152.85 | 89.44% | 95.71% | 13.19 | 0 | 11.59 | 8.19% | 193.2 |
| thrive causemetics brow liner reviews | Phrase | S - Retargeting_Mobile_Phrase | Thrive Causemetics Browliner Reviews | 2.02 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causmetics matte lipstick | Phrase | S - Retargeting_Mobile_Phrase | Thrive Causemetics Matte Lipstick | 2.07 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive infinity brow liner review | Phrase | S - Retargeting_Mobile_Phrase | Thrive Infinity Browliner Reviews | 2.02 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics blush review | Phrase | S - Retargeting_Mobile_Phrase | Thrive Causemetics Blush Reviews | 2.07 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics semipermanent eyeliner review | Phrase | S - Retargeting_Mobile_Phrase | Thrive Cosmetics Semi Permanent Eyeliner Reviews | 2.02 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive lip gloss | Exact | MKT_US_S - [Brand] Remarketing_Visitors Converted All Time_Desktop | Thrive Lip Gloss | 0.49 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |

56

CONFIDENTIAL – ATTORNEYS EYES ONLY

TCI_00024139

Thrive Natural Care, Inc. v. Thrive Causemetics, Inc., Case No. 2:20-cv-9091 (C.D. Cal.)

| Search keyword | Search keyword match type | Campaign | Ad group | Keyword max CPC | Currency | Clicks | Impressions | CTR | Avg. CPC | Cost | Impr. (Abs. Top) % | Impr. (Top) % | Conversions | View-through conv. | Cost / conv. | Conv. rate | Avg. CPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| thrive causemetics semipermanent brow liner reviews | Exact | S - Retargeting_Mobile_Exact | Thrive Causemetics Semi Permanent Browliner Reviews | 3.14 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics lip liner | Exact | MKT_US_S - [Brand] Lips | Lip Liner: thrive causemetics lip liner | 2.79 | USD | 507 | 3,339 | 15.18% | 1.15 | 581.31 | 90.18% | 95.67% | 51.86 | 0 | 11.21 | 10.23% | 174.1 |
| thrive causemetics lash adhesive | Broad | MKT_US_S - [Brand] Remarketing_Visitors Converted All Time_Desktop | Thrive Causemetics Eyelash Adhesive | 2.37 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive eyelashes reviews | Exact | S - Branded Reboot_Mobile_Exact #4 | Thrive Eyelashes Reviews | 9.84 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive highlighter | Exact | S - Branded Reboot_Mobile_Exact #4 | Thrive Highlighter | 0.6 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| +thrive +cause +cosmetics | Broad | MKT_US_S - [Brand] General | thrive cause cosmetics | 0.75 | USD | 7 | 22 | 31.82% | 0.47 | 3.28 | 100.00% | 100.00% | 0 | 0 | 0 | 0.00% | 149.1 |
| thrive causematic | Broad | S - Remarketing_Checkout Visit NB | Thrive Causematic | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| +thrive +causemetics +facial +cleanser | Broad | MKT_US_S - [Brand] Skincare | Cleanser: thrive causemetics facial cleanser | 0.99 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics infinity waterproof eyeliner reviews | Exact | S - Branded Reboot_Desktop_BMM_FEMALE | Thrive Cosmetics Infinity Waterproof Eyeliner Reviews | 0.17 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics eyebrow pencil | Exact | S - Branded Reboot_Desktop_BMM_FEMALE | Thrive Cosmetics Eyebrow Pencil | 0.24 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive lip treatment | Exact | S - [Brand] Skincare_Lip Oil | thrive lip treatment | 0.99 | USD | 26 | 119 | 21.85% | 0.9 | 23.51 | 85.19% | 95.06% | 1 | 0 | 23.51 | 3.85% | 197.6 |
| thrive lipgloss reviews | Exact | S - Branded Reboot_Mobile_Exact-MALE | Thrive Lip Gloss Reviews | 0.05 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive eyelash adhesive review | Exact | S - Branded Reboot_Mobile_Exact-MALE | Thrive Eyelash Adhesive Reviews | 12.3 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive lashes | Exact | S - Branded Reboot_Mobile_Exact-MALE | Thrive Eyelashes | 0.13 | USD | 1 | 6 | 16.67% | 0.65 | 0.65 | 100.00% | 100.00% | 0 | 0 | 0 | 0.00% | 108.3 |
| thrive cosmetics water proof browliner | Exact | S - Branded Reboot_Mobile_BMM-FEMALE | Thrive Cosmetics Waterproof Browliner | 10.82 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |

CONFIDENTIAL – ATTORNEYS EYES ONLY

TCI_00024365

Thrive Natural Care, Inc. v. Thrive Causemetics, Inc., Case No. 2:20-cv-9091 (C.D. Cal.)

| Search keyword | Search keyword match type | Campaign | Ad group | Keyword max CPC | Currency | Clicks | Impressions | CTR | Avg. CPC | Cost | Impr. (Abs. Top) % | Impr. (Top) % | Conversions | View-through conv. | Cost / conv. | Conv. rate | Avg. CPM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| thrive makeup coupon | Exact | S - Branded Action_Desktop | Thrive Makeup Coupon | 0 | USD | 14 | 88 | 15.91% | 0.81 | 11.37 | 69.05% | 88.10% | 8 | 0 | 1.42 | 57.14% | 129.2 |
| thrive causemetics eye brightener | Phrase | S - In Market_Home & Garden/Home Decor | Thrive Causemetics Eye Brightener | 6.25 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics eyelashes jackie coupon | Exact | S - Branded Action_Desktop | Thrive Causemetics Eyelashes Jackie Coupon | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| order thrive eyelashes robin | Exact | S - Branded Action_Desktop | Thrive Eyelashes Robin | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| shop thrive causemetics eyelashes jackie | Exact | S - Branded Action_Desktop | Thrive Causemetics Eyelashes Jackie | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| order thrive causemetics coupon online | Broad | S - Branded Action_Desktop | Thrive Causemetics Coupon | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics focus eye shadow review | Phrase | S - Branded Reboot_Mobile_Phrase | Thrive Causemetics Focus Eyeshadow Reviews | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics matte lip stick | Phrase | S - Branded Reboot_Mobile_Phrase | Thrive Causemetics Matte Lipstick | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive makeup brush | Phrase | S - Branded Reboot_Mobile_Phrase | Thrive Makeup Brush | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics waterproof brow liner reviews | Phrase | S - Branded Reboot_Mobile_Phrase | Thrive Cosmetics Waterproof Browliner Reviews | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics eyebrows reviews | Phrase | S - Branded Reboot_Mobile_Phrase | Thrive Causemetics Eyebrows Reviews | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive | Phrase | S - Branded Reboot_Mobile_Phrase | Thrive | 0.9 | USD | 220 | 11,723 | 1.88% | 0.39 | 85.27 | 0.00% | 0.00% | 22 | 0 | 3.88 | 10.00% | 7.27 |
| thrive infinity proof browliner review | Phrase | S - Branded Reboot_Mobile_Phrase | Thrive Infinity Waterproof Browliner Reviews | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive causemetics amazon | Phrase | S - Branded Reboot_Mobile_Phrase | Thrive Causemetics Amazon | 0.27 | USD | 2 | 13 | 15.38% | 0.26 | 0.53 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 40.77 |
| thrive cosmetics water proof eyeliner | Phrase | S - Branded Reboot_Mobile_Phrase | Thrive Cosmetics Waterproof Eyeliner | 1 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |
| thrive cosmetics infinity water proof browliner | Phrase | S - Branded Travel /Accommodations | Thrive Cosmetics Infinity Waterproof Browliner | 1.5 | USD | 0 | 0 | 0.00% | 0 | 0 | 0.00% | 0.00% | 0 | 0 | 0 | 0.00% | 0 |

CONFIDENTIAL – ATTORNEYS EYES ONLY

TCI_00024408

# TRIAL EXHIBIT NO. 27



Date Generated: January 12, 2015

# Chart Of Tagged Records

| TM Record | Mark/Name | Status/Status Date | Brief Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| US Federal Q3 uf 1 | THRIVE<br>**THRIVE** | United States (Federal) Allowed Last Status Received: Allowed - Intent to Use 3rd Extension of Time Granted September 18, 2014 | (Int'l Class: 03) personal care products for cosmetic use, namely, hair shampoos and conditioners, hair styling preparations; body and hand washes, soaps and gels; non-medicated skin care preparations, namely, body lotions; cosmetic sun care preparations and sunscreens; lip creams and balms; antiperspirants and... | THRIVE NATURAL CARE, INC. (DELAWARE CORP.) 42 DARRELL PLACE SAN FRANCISCO | |
| US Federal Q3 uf 2 | THRIVE | United States (Federal) Registered Last Status Received: Registered January 14, 2014 | (Int'l Class: 03) non-medicated skin care preparations, namely, facial lotions, cleansers and creams, creams and oils for cosmetic use, skin moisturizers; pre-shaving preparations; after shave lotions and creams | THRIVE NATURAL CARE, INC. (DELAWARE CORP.) 42 DARRELL PLACE SAN FRANCISCO | |
| US Federal Q3 uf 3 | THRIVE<br>**THRIVE** | United States (Federal) Allowed Last Status Received: Allowed - Intent to Use Suspension Letter | (Int'l Class: 03) body care products, namely, soaps; perfumery, aromatherapy products, namely, essential oils, hair | MEDELA HOLDING AG (SWITZERLAND CORP.) LATTICHSTRASSE 4B BAAR, Switzerland | |

© 2015 Corsearch

CONFIDENTIAL

TCI_00027988

| TM Record | Mark/Name | Status/Status Date | Brief Goods/Services | Owner | Notes |
|-----------|-----------|--------------------|----------------------|-------|-------|
|  |  | Mailed September 15, 2014 | lotions; dentifrices, feminine hygiene products, namely, creams for... (Int'l Class: 05) plasters for wound dressing, gauze for dressings, breast-nursing pads and breast nursing pads, namely, hydrogel pads for protection of sensitive... (Int'l Class: 09) computer hardware and computer software, namely, educational software for pregnant women featuring instruction in the field of breastfeeding, blank magnetic... (Int'l Class: 10) artificial limbs, eyes and teeth; suture materials; phototherapeutic apparatus for medical purposes; vacuum pumps for medical purposes; medical specimen collecting... (Int'l Class: 11) electric heaters for feeding bottles, sterilizers, baby bottle sterilizers, milk and water sterilizers; pasteurizers for use in food and beverages (Int'l Class: 18) leather and imitations of leather, trunks and travelling bags; travelling trunks, suitcases, rucksacks and sling straps, namely, straps for carrying... |  |  |

© 2015 Corsearch

CONFIDENTIAL

| TM Record | Mark/Name | Status/Status Date | Brief Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | | (Int'l Class: 21) earthenware, namely, mugs, basins, plates and bowls; bags and containers for household use, namely, containers for storing, freezing, preserving, transporting... (Int'l Class: 25) ladies underwear for expectant and nursing mothers, namely, panty, maternity supporting brief and belt, nursing bra, camisole, undershirt, tank top;... (Int'l Class: 40) treatment of materials, namely, beverage processing in the form of preservation, analyzing, separation, isolation of components, converting and pasteurization of... (Int'l Class: 41) education in the form of classes, workshops, seminars in the field of breastfeeding, phototherapy and healthcare; information about education in... (Int'l Class: 44) medical services in the field of home care services; medical services in the field of breastfeeding, phototherapy and healthcare; rental... | | |

© 2015 Corsearch

CONFIDENTIAL

TCI_00027990

**Date Generated:** January 12, 2015

## Full Record

# THRIVE

# THRIVE

*US Federal*
*uf 1*

**Status:** Allowed

**Last Status Received:** Allowed - Intent to Use 3rd Extension of Time Granted, September 18, 2014
**Most Recent Owner:**
THRIVE NATURAL CARE, INC. (DELAWARE CORP.)

**Goods/Services:**
**Int'l Class(es):** 3 (U.S. Class: 1, 4, 6, 50, 51, 52)
Personal care products for cosmetic use, namely, hair shampoos and conditioners, hair styling preparations; body and hand
washes, soaps and gels; non-medicated skin care preparations, namely, body lotions; cosmetic sun care preparations and
sunscreens; lip creams and balms; antiperspirants and deodorants for personal use; shaving creams and gels; non-
medicated baby care products, namely, baby lotions, creams, body cleansers, shampoos, gels and washes, diaper rash
creams and ointments

## *APPLICATION / REGISTRATION INFO.*

**Serial No.:**85-726058
**Filed:**September 11, 2012
**Published:**February 12, 2013
**Allowed:**April 9, 2013
**Trademark Type:**Word
**Publications:**
2013-07
**Section:**Publication Date of Application
**Published:**February 12, 2013

**Priority:**
**Country:**Not defined
**Priority Date:**September 11, 2012

**Register Type:**Principal Register

## *ADDITIONAL INFO.*

**Correspondence Address:**
JOHN W. CRITTENDEN COOLEY LLP

© 2015 Corsearch

[PAGE]/[NUMPAGES]

1299 PENNSYLVANIA AVENUE NW, SUITE 700 WASHINGTON DC 20004
**Law Office Assigned:**LAW OFFICE 102
**Events:**
September 19, 2014 - NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED
September 18, 2014 - Extension 3 Granted
September 10, 2014 - Extension 3 Filed
September 10, 2014 - TEAS Extension Received
April 15, 2014 - NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED
April 14, 2014 - Extension 2 Granted
April 8, 2014 - Extension 2 Filed
April 8, 2014 - TEAS Extension Received
November 6, 2013 - NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED
November 6, 2013 - CORRECTED NOA E-MAILED
November 5, 2013 - Extension 1 Granted
October 4, 2013 - Extension 1 Filed
November 5, 2013 - Divisional Processsing Completed
October 4, 2013 - Divisional Request Held Received
November 4, 2013 - CASE ASSIGNED TO INTENT TO USE PARALEGAL
October 16, 2013 - AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP
October 4, 2013 - TEAS REQUEST TO DIVIDE RECEIVED
October 4, 2013 - TEAS Extension Received
October 2, 2013 - TEAS Change of Correspondence Received
April 9, 2013 - NOA E-MAILED - SOU REQUIRED FROM APPLICANT
February 12, 2013 - OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED
February 12, 2013 - Published For Opposition
January 23, 2013 - NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED
January 7, 2013 - Approved for Pub - Principal Register
January 7, 2013 - Assigned to Examiner
September 17, 2012 - NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM
September 14, 2012 - New Application Entered In Tram

**Location Date:**November 5, 2013
**Intent to use:**FILED AS INTENT TO USE
**TradeMark status details:**ALLOWED - INTENT TO USE 3RD EXTENSION OF TIME GRANTED
**Note:**PARENT OF SN(S) 85-980517

## OWNER INFORMATION

**1st New Owner After Publication:**
THRIVE NATURAL CARE, INC. (DELAWARE CORP.)
42 DARRELL PLACE SAN FRANCISCO, CALIFORNIA 94133 DE

**Owner At Publication:**
ECOMUNDI VENTURES, LLC (CONNECTICUT LIMITED LIABILITY COMPANY)
42 DARRELL PLACE SAN FRANCISCO, CALIFORNIA 94133 CT

**Applicant:**
ECOMUNDI VENTURES, LLC (CONNECTICUT LIMITED LIABILITY COMPANY)
42 DARRELL PLACE SAN FRANCISCO, CALIFORNIA 94133 CT

## ASSIGNMENT HISTORY

**Assignee**                                **Recorded:**October 2, 2013

© 2015 Corsearch                                                    [PAGE]/[NUMPAGES]

THRIVE NATURAL CARE, INC.
42 DARRELL PLACE SAN FRANCISCO, CALIFORNIA 94133

**Assignor**
ECOMUNDI VENTURES, LLC

**Assigned:**September 27, 2013
**Reel/Frame:**5123/0443
**Action:**ASSIGNS THE ENTIRE INTEREST AND GOODWILL

© 2015 Corsearch

© 2015 Corsearch

CONFIDENTIAL

TCI_00027993

# THRIVE

*US Federal*
*uf 2*

**Status:** Registered

**Last Status Received:** Registered, January 14, 2014
**Most Recent Owner:**
THRIVE NATURAL CARE, INC. (DELAWARE CORP.)

**Goods/Services:**
**Int'l Class(es):** 3 (U.S. Class: 1, 4, 6, 50, 51, 52)
Non-medicated skin care preparations, namely, facial lotions, cleansers and creams, creams and oils for cosmetic use, skin moisturizers; pre-shaving preparations; after shave lotions and creams
**First Use:** September 5, 2013
**In Commerce:** September 5, 2013

## APPLICATION / REGISTRATION INFO.

**Registration No.:**4467942
**Registered:**January 14, 2014
**Serial No.:**85-980517
**Filed:**September 11, 2012
**Published:**February 12, 2013
**Trademark Type:**Word
**Publications:**
2013-07
**Section:**Publication Date of Application
**Published:**February 12, 2013

**Priority:**
**Country:**Not defined
**Priority Date:**September 11, 2012

**Register Type:**Principal Register

## ADDITIONAL INFO.

**Correspondence Address:**
JOHN W. CRITTENDEN COOLEY LLP
1299 PENNSYLVANIA AVENUE NW, SUITE 700 WASHINGTON DC 20004
**Events:**
January 14, 2014 - Registered-Principal Register
December 10, 2013 - NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED
December 7, 2013 - Law office Registration Review Completed
December 5, 2013 - Assigned to LIE
November 11, 2013 - Allowed Principal Register - SOU Accepted
November 6, 2013 - NOTICE OF APPROVAL OF EXTENSION REQUEST E-MAILED
November 5, 2013 - Statement of Use Processing Complete
October 4, 2013 - Use Amendment Filed
November 5, 2013 - Extension 1 Granted
October 4, 2013 - Extension 1 Filed

© 2015 Corsearch

CONFIDENTIAL

TCI_00027994

November 5, 2013 - Divisional Processsing Completed
October 4, 2013 - Divisional Request Held Received
November 4, 2013 - CASE ASSIGNED TO INTENT TO USE PARALEGAL
October 16, 2013 - AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP
October 4, 2013 - TEAS REQUEST TO DIVIDE RECEIVED
October 4, 2013 - TEAS Extension Received
October 4, 2013 - TEAS Statement of Use Received
October 2, 2013 - TEAS Change of Correspondence Received
April 9, 2013 - NOA E-MAILED - SOU REQUIRED FROM APPLICANT
February 12, 2013 - OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED
February 12, 2013 - Published For Opposition
January 23, 2013 - NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED
January 7, 2013 - Approved for Pub - Principal Register
January 7, 2013 - Assigned to Examiner
September 17, 2012 - NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM
September 14, 2012 - New Application Entered In Tram

**Intent to use:**FILED AS INTENT TO USE - ACTUAL USE CLAIMED
**TradeMark status details:**REGISTERED
**Note:**CHILD OF SN 85-726058

## *OWNER INFORMATION*

**Registrant:**
THRIVE NATURAL CARE, INC. (DELAWARE CORP.)
42 DARRELL PLACE SAN FRANCISCO, CALIFORNIA 94133 DE

**1st New Owner After Publication:**
THRIVE NATURAL CARE, INC. (DELAWARE CORP.)
42 DARRELL PLACE SAN FRANCISCO, CALIFORNIA 94133 DE

**Owner At Publication:**
ECOMUNDI VENTURES, LLC (CONNECTICUT LIMITED LIABILITY COMPANY)
42 DARRELL PLACE SAN FRANCISCO, CALIFORNIA 94133 CT

**Applicant:**
ECOMUNDI VENTURES, LLC (CONNECTICUT LIMITED LIABILITY COMPANY)
42 DARRELL PLACE SAN FRANCISCO, CALIFORNIA 94133 CT

## *MARKS WITH SIMILAR OWNERSHIP*

**THRIVE NATURAL CARE, INC. (DELAWARE CORP.) (or**
**related entities)**
**THRIVE**
**THRIVE**

© 2015 Corsearch

# THRIVE

## THRIVE

US Federal
uf 3

**Status:** Allowed

**Last Status Received:** Allowed - Intent to Use Suspension Letter Mailed, September 15, 2014
**Most Recent Owner:**
MEDELA HOLDING AG (SWITZERLAND CORP.)

**Goods/Services:**
**Int'l Class(es):** 3 (U.S. Class: 1, 4, 6, 50, 51, 52)
Body care products, namely, soaps; perfumery, aromatherapy products, namely, essential oils, hair lotions; dentifrices,
feminine hygiene products, namely, creams for use on the skin and body; baby lotions and wipes

**Int'l Class(es):** 5 (U.S. Class: 6, 18, 44, 46, 51, 52)
Plasters for wound dressing, gauze for dressings, breast-nursing pads and breast nursing pads, namely, hydrogel pads for
protection of sensitive and sore nipples; disinfectants for medical instruments; disinfectants for all purposes; food for infants,
namely, breast milk and processed breast milk; products made out of breast milk, namely, fortified breast milk

**Int'l Class(es):** 9 (U.S. Class: 21, 23, 26, 36, 38)
Computer hardware and computer software, namely, educational software for pregnant women featuring instruction in the
field of breastfeeding, blank magnetic data carriers; pre-recorded cds, floppy disks, audio and video cassettes, and audio
and video tapes featuring educational instruction for pregnant and breastfeeding women and healthcare professionals in the
field of breastfeeding; magnetically encoded and electronically encoded identity cards; scales

**Int'l Class(es):** 10 (U.S. Class: 26, 39, 44)
Artificial limbs, eyes and teeth; suture materials; phototherapeutic apparatus for medical purposes; vacuum pumps for
medical purposes; medical specimen collecting containers and medical pouches and containers for medical specimens as
well as for the collection, disposal, and transport of body fluids; forceps for medical use; incubators for newborns; lamps,
namely, medical examination lamps, surgical lamps, ultraviolet ray lamps for medical purposes and phototherapy lamps for
medical purposes; breast pumps; breast shields; feeding bottles; medical pouches and containers specially designed for the
collection, deep-freezing, storing, transport, and reheating breast milk for medical purposes; feeding bottles for medical
purposes; breast nipple shields for medical purposes; nipple formers for breastfeeding, namely, medical device which
applies pressure on the nipple muscle and helps it to extend or prepare flat or inverted nipples for breastfeeding; bags and
containers specially adapted for use holding sterilizer units for medical purposes; cooling bags for medical purposes, namely,
for cooling apparatus used for medical and surgical equipment used during medical and surgical procedures; elastic
stockings, medical compression stockings for varicose veins; bags and containers specially adapted for holding medical
steam cleaners and sterilizers for medical purposes; ventouses, namely, medical vacuum pumps designed to accelerate
childbirth; dummies or teats for babies, namely, pacifiers and baby bottle nipples

**Int'l Class(es):** 11 (U.S. Class: 13, 21, 23, 31, 34)
Electric heaters for feeding bottles, sterilizers, baby bottle sterilizers, milk and water sterilizers; pasteurizers for use in food
and beverages

© 2015 Corsearch                                                                                            [PAGE]/[NUMPAGES]

CONFIDENTIAL                                                                                                      TCI_00027996

**Int'l Class(es):** 18 (U.S. Class: 1, 2, 3, 22, 41)
Leather and imitations of leather, trunks and travelling bags; travelling trunks, suitcases, rucksacks and sling straps, namely, straps for carrying cases for the transport of breast pumps and vacuum pumps; slings for carrying infants; umbrellas, parasols and walking sticks; all purpose carrying bags and baby carrying bags

**Int'l Class(es):** 21 (U.S. Class: 2, 13, 23, 29, 30, 33, 40, 50)
Earthenware, namely, mugs, basins, plates and bowls; bags and containers for household use, namely, containers for storing, freezing, preserving, transporting and heating of breast milk; containers for household use, namely, containers for sterilizers; drinking cups

**Int'l Class(es):** 25 (U.S. Class: 22, 39)
Ladies underwear for expectant and nursing mothers, namely, panty, maternity supporting brief and belt, nursing bra, camisole, undershirt, tank top; brassieres and underwear, clothes for mothers before and after birth, namely, shirts, tops, pants, bottoms, blouses, skirts

**Int'l Class(es):** 40 (U.S. Class: 100, 103, 106)
Treatment of materials, namely, beverage processing in the form of preservation, analyzing, separation, isolation of components, converting and pasteurization of breast milk

**Int'l Class(es):** 41 (U.S. Class: 100, 101, 107)
Education in the form of classes, workshops, seminars in the field of breastfeeding, phototherapy and healthcare; information about education in the field of breastfeeding, phototherapy and healthcare; medical training in the use and operation of breastfeeding, phototherapy and healthcare devices

**Int'l Class(es):** 44 (U.S. Class: 100, 101)
Medical services in the field of home care services; medical services in the field of breastfeeding, phototherapy and healthcare; rental of medical equipment, namely, breast pumps and vacuum pumps; services of a breast milk bank, namely, for collecting and administrating of breast milk

## *APPLICATION / REGISTRATION INFO.*

**Serial No.:**86-098107
**Filed:**October 22, 2013
**Published:**March 11, 2014
**Allowed:**May 6, 2014
**Trademark Type:**Word
**Publications:**
2014-11
**Section:**Publication Date of Application
**Published:**March 11, 2014

**Priority:**
**Country:**Not defined
**Priority Date:**October 22, 2013

**Register Type:**Principal Register

## *ADDITIONAL INFO.*

**Correspondence Address:**
LAWRENCE E. ABELMAN ABELMAN, FRAYNE & SCHWAB
666 3RD AVE NEW YORK, NY 10017-4011
**Law Office Assigned:**LAW OFFICE 116

© 2015 Corsearch

[PAGE]/[NUMPAGES]

**Events:**
September 15, 2014 - Letter of Suspension Mailed
September 12, 2014 - Suspension Letter Written
September 12, 2014 - Previous Allowance Count Withdraw
September 3, 2014 - Case Returned to Examination
September 3, 2014 - Notice of Allowance Cancelled
May 6, 2014 - Notice of Allowance-Mailed
March 11, 2014 - Published For Opposition
February 19, 2014 - Notice of Publication
February 3, 2014 - Approved for Pub - Principal Register
February 3, 2014 - Assigned to Examiner
October 28, 2013 - NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM
October 25, 2013 - New Application Entered In Tram

**Location Date:**September 12, 2014
**Intent to use:**FILED AS INTENT TO USE
**TradeMark status details:**ALLOWED - INTENT TO USE SUSPENSION LETTER MAILED

## *OWNER INFORMATION*

**Owner At Publication:**
MEDELA HOLDING AG (SWITZERLAND CORP.)
LATTICHSTRASSE 4B BAAR
Switzerland

**Applicant:**
MEDELA HOLDING AG (SWITZERLAND CORP.)
LATTICHSTRASSE 4B BAAR
Switzerland

© 2015 Corsearch

© 2015 Corsearch

CONFIDENTIAL

TCI_00027998

# TRIAL EXHIBIT NO. 30

Message

| | |
|---|---|
| **From**: | Karissa Bodnar [kbodnar@thrivecausemetics.com] |
| **on behalf of** | Karissa Bodnar <kbodnar@thrivecausemetics.com> [kbodnar@thrivecausemetics.com] |
| **Sent**: | 4/23/2016 4:57:26 PM |
| **To**: | Mary Baker Anderson [mbakeranderson@thrivecausemetics.com] |
| **Subject**: | Fwd: Permission request Thrive Causemetics |

Ugh!

Sent from my iPhone

Begin forwarded message:

**From:** Thrive <amcintosh@thrivenaturalcare.com>
**Date:** April 23, 2016 at 5:55:09 AM PDT
**To:** Karissa Bodnar <kbodnar@thrivecausemetics.com>
**Subject: Re: Permission request Thrive Causemetics**

Hi Karissa

Thanks for your note. Your efforts sounds like a good one. I would like to be helpful but cannot provide permission to use the Thrive name trademark in the cosmetics category. We already sell female cosmetic products, and have invested a lot of time and effort in building the thrive mark since 2013. I also have outside investors in my company and owe them the protection of the thrive mark across the gamut of personal care products that fall within our owned mark.  Sorry I don't have better news for you but im sure you understand. Best of luck with your venture.

Alex McIntosh
Thrive Natural Care
amcintosh@thrivenaturalcare.com

On Apr 22, 2016, at 6:11 PM, Karissa Bodnar <kbodnar@thrivecausemetics.com> wrote:

Hi Thrive Care team,

I'm reaching out to speak with your founder or someone on your team to discuss permission to use the word Thrive as part of our brand name.

We are a color cosmetics brand with a mission to help women going through cancer treatment look and feel better during their time of need. We will never use the word "Thrive" without the word "Causemetics" because the two words to use are our brand.

We only help women and I see that you are a men's line. I started Thrive Causemetics after losing my friend Kristy to cancer at just 24 years old as a mission to provide complimentary beauty products to woman going through cancer treatment to restore confidence.

If you'd prefer to discuss by phone, I'd love to connect soon and am happy to speak over the weekend.

Thanks for your help,

CONFIDENTIAL

Karissa Bodnar
Founder & CEO | Thrive Causemetics
thrivecausemetics.com

CONFIDENTIAL                                                                                          TCI_00019118

# TRIAL EXHIBIT NO. 31

TM

PROMO  ©

travis manfredi
travis@cobaltlaw.com
510.841.9800

March 3, 2017

VIA OVERNIGHT MAIL

Ms. Karissa Bodnar
Thrive Causemetics, Inc.
330 3rd Avenue West, Suite 204
Seattle, WA 98119

**RE:**       **THRIVE Trademark**
**OUR FILE:**    **Thrive Natural Care, Inc./Dispute with Thrive Causemetics**

Dear Ms. Bodnar:

We represent Thrive Natural Care, Inc. ("Thrive") with respect to its trademarks. While we applaud the motivation and mission behind Thrive Causemetics, Inc. ("TCI"), we have to take issue with your name choice. To that end, we write to inform you that your use of the identical term in your name for highly related products infringes Thrive's trademark rights. As such, you must immediately cease all use of the term THRIVE.

As you are aware, Thrive owns a federal trademark registration for the mark THRIVE (U.S. Trademark Reg. Nos. 4,467,942) for use in connection with skin care products. There is no question that your use of a mark that merely adds a term and is used in connection with related products is likely to cause consumer confusion between the marks.

Considering TCI's apparent abandonment of its application to register its THRIVE CAUSEMETICS trademark, TCI may have already realized its mark is problematic and changed its name to something that will not conflict with existing marks. If this is not the case, TCI must now do so.

Only by executing and returning this letter within ten days to signify TCI's agreement to cease use of all marks containing the term THRIVE will you avoid potential additional action by Thrive to protect its rights. Thrive understands that it will take time for you to change your name and sell through already-labeled products. Assuming you agree to the demands in this letter, Thrive will allow for a reasonable phase-out period of 120 days from date of receipt of this letter.



Lawyers in Advertising, Promotions & Intellectual Property
cobaltlaw.com

918 Parker Street, Bldg A21
Berkeley, CA 94710

P.510.841.9800
F.510.295.2401

**TNC00902**

Ms. Karissa Bodnar
March 3, 2017
Page 2

We appreciate TCI's anticipated cooperation in this matter and look forward to hearing from you as requested. Please note that nothing in this letter should be construed as a waiver of any of Thrive's rights, all of which are expressly reserved.

Sincerely,

COBALT LLP

Travis Manfredi

Agreed to:

_____

Karissa Bodnar
Founder & CEO of Thrive Causemetics, Inc.

TNC00903

# TRIAL EXHIBIT NO. 34



**Date Generated:** December 09, 2014

# Chart Of Tagged Records

| TM Record | Mark/Name | Status/Status Date | Brief Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| US Federal Q1 uf 1 | CAUSEMETIC<br>*causemetic* | Abandoned - Failure to Respond<br>May 21, 2009 | (Int'l Class: 3) Cosmetic preparations | Mendwell Inc (Idaho Corp.)<br>200 Technology Drive<br>Idaho Falls, Idaho 83401 | |
| US Federal Q1 uf 2 | CAUSE-METICS | Registered 8 & 15<br>April 17, 2011 | (Int'l Class: 3) Cosmetics; cosmetics, namely foundation and toners; blush; eye make-up; lip liners; lipsticks; nail polishers; creams, namely eye cream, lip cream and nail cream; skin lotions and suntan lotions; skin cleaners, deodorant soaps and skin soaps; perfume | Weiss, Jody R. (United States Citizen)<br>50 Lexington Avenue #22H<br>New York, New York 10010 | |

© 2014 Corsearch

CONFIDENTIAL

TCI_00028000

**Date Generated:** December 09, 2014

## Full Record

# causemetic

## CAUSEMETIC

*US Federal*
*uf 1*

**Status:** Abandoned - Failure to Respond, May 21, 2009

**Goods/Services:**
**Int'l Class** 3 (U.S. Class: 1, 4, 6, 50, 51, 52)
Cosmetic preparations
**First Use:** July 15, 2008
**In Commerce:** July 15, 2008
**Most Recent Owner:**
Mendwell Inc (Idaho Corp.)

### APPLICATION / REGISTRATION INFO.

**Serial No.:**77-522281

**Filed:**July 15, 2008
**Abandonment Date:**April 24, 2009

### ADDITIONAL INFO.

**Correspondent:**
Mendwell Inc
Mendwell Inc
200 Technology Dr
Idaho Falls, ID 83401-1500

**Events:**
May 21, 2009 - Abandonment Notice Mailed - Failure to Respond
May 21, 2009 - Abandonment - Failure to Respond or Late Response
October 23, 2008 - NOTIFICATION OF NON-FINAL ACTION E-MAILED
October 23, 2008 - Non-Final Action E-Mailed
October 23, 2008 - Non-Final Action Written - Sec.2 (d)
October 23, 2008 - Assigned to Examiner
July 19, 2008 - NOTICE OF PSEUDO MARK MAILED
July 18, 2008 - New Application Entered In Tram

### OWNER INFORMATION

**Applicant**

© 2014 Corsearch

[PAGE]/[NUMPAGES]

Mendwell Inc (Idaho Corp.)
200 Technology Drive
Idaho Falls, Idaho 83401

© 2014 Corsearch

CONFIDENTIAL                                                                            TCI_00028002

# CAUSE-METICS

*US Federal*
*uf 2*

**Status:** Registered 8 & 15, April 17, 2011

**Affidavit(s):** 8 & 15, April 17, 2011
**Goods/Services:**
**Int'l Class** 3 (U.S. Class: 1, 4, 6, 50, 51, 52)
Cosmetics; cosmetics, namely foundation and toners; blush; eye make-up; lip liners; lipsticks; nail polishers; creams, namely eye cream, lip cream and nail cream; skin lotions and suntan lotions; skin cleaners, deodorant soaps and skin soaps; perfume
**First Use:** September 10, 2004
**In Commerce:** October 15, 2004
**Most Recent Owner:**
Weiss, Jody R. (United States Citizen)

## APPLICATION / REGISTRATION INFO.

**Serial No.:**78-393369
**Registration No.:**2,938,220

**Filed:**March 30, 2004
**Published:**January 11, 2005
**Registered:**April 5, 2005

## ADDITIONAL INFO.

**Correspondent:**
Maria Crimi Speth
Jaburg & Wilk, P.C.
Suite 2000
3200 North Central Avenue; Phoenix AZ 85012

**Additional Info:**
Filed as intent to use - actual use claimed
**Events:**
April 17, 2011 - Registered - Sec.8 (6-Yr) Accepted & Sec.15 ACK.
April 15, 2011 - CASE ASSIGNED TO POST REGISTRATION PARALEGAL
April 5, 2011 - TEAS Section 8 & 15 Received
April 5, 2005 - Registered-Principal Register
January 11, 2005 - Published For Opposition
December 22, 2004 - Notice of Publication
November 5, 2004 - Law office Publication Review Completed
October 29, 2004 - Assigned to LIE
October 27, 2004 - Approved for Pub - Principal Register
October 26, 2004 - Data Modification Completed
October 26, 2004 - Examiner's Amendent Entered
October 20, 2004 - Examiner's Amendement E-Mailed
October 20, 2004 - Examiners Amendment - Written
October 18, 2004 - Assigned to Examiner
April 8, 2004 - New Application Entered In Tram

## OWNER INFORMATION

© 2014 Corsearch

[PAGE]/[NUMPAGES]

CONFIDENTIAL

TCI_00028003

**Registrant/ Applicant**
Weiss, Jody R. (United States Citizen)
50 Lexington Avenue #22H
New York, New York 10010

**Owner At Publication**
Weiss, Jody R. (United States Citizen)
50 Lexington Avenue #22H
New York, New York 10010

© 2014 Corsearch

CONFIDENTIAL                                                        TCI_00028004

# TRIAL EXHIBIT NO. 35



**BEFORE**



**AFTER**

thrive™
causemetics

**LIMITED TIME OFFER***
USE CODE: **XXXXXXXXX**
**AT** THRIVETRIBE.CC/CREAM

**20%**OFF
ORDERS $35+

**+**



thrive
causemetics

**FREE** MAKEUP BAG

CONFIDENTIAL

TCI_00027077