# TRIAL EXHIBIT NO. 352

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Trademark/Service Mark Request to Divide

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85726058 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 102 |
| **EXTENSION OF USE** | YES |
| **MARK SECTION** | |
| **MARK** | THRIVE |
| **REQUEST TO DIVIDE** | YES |
| **GOOD(S)/SERVICE(S) IN USE** | Non-medicated skin care preparations, namely facial lotions, cleansers and creams, creams and oils for cosmetic use, skin moisturizers; pre-shaving preparations; after shave lotions and creams (Class 03) |
| **GOOD(S)/SERVICES INTENT TO USE** | Personal care products for cosmetic use, namely, hair shampoos and conditioners, hair styling preparations; body and hand washes, soaps and gels; non-medicated skin care preparations, namely body lotions; cosmetic sun care preparations and sunscreens; lip creams and balms; antiperspirants and deodorants for personal use; shaving creams and gels; non-medicated baby care products, namely baby lotions, creams, body cleansers, shampoos, gels and washes, diaper rash creams and ointments (Class 03) |
| **SIGNATURE SECTION** | |
| **DECLARATION SIGNATURE** | /Alex G. McIntosh/ |
| **SIGNATORY'S NAME** | Alex G. McIntosh |
| **SIGNATORY'S POSITION** | CEO & founder |
| **DATE SIGNED** | 10/03/2013 |
| **REQUEST TO DIVIDE SIGNATURE** | /Ariana G. Hiscott/ |
| **SIGNATORY'S NAME** | Ariana G. Hiscott |
| **SIGNATORY'S POSITION** | Attorney of Record, California Bar Member |
| **DATE SIGNED** | 10/04/2013 |
| **AUTHORIZED SIGNATORY** | YES |
| **PAYMENT SECTION** | |
| **NUMBER OF CLASSES IN USE** | 1 |
| **SUBTOTAL AMOUNT [ALLEGATION OF USE FEE]** | 100 |
| **REQUEST TO DIVIDE FEE** | 100 |
| **NUMBER OF CLASSES REQUIRING NEW APPLICATION FEE** | 1 |
| **SUBTOTAL AMOUNT [NEW APPLICATION FEE]** | 325 |
| **TOTAL AMOUNT** | 525 |
| **PAYMENT METHOD** | DA |

| FILING INFORMATION | |
|---|---|
| SUBMIT DATE | Fri Oct 04 20:28:47 EDT 2013 |
| TEAS STAMP | USPTO/SOU-XXX.XXX.XXX.XX-20131004202847239499-8572 6058-500acbc31eb6f307d103 7cd198dcaf85fa7124ea3cb80 9610a339b7e19f58ccd4e1-DA -6746-2013100217235908822 6 |

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

## Trademark/Service Mark Request to Divide

To the Commissioner for Trademarks:

**MARK:** THRIVE
**SERIAL NUMBER:** 85726058

**REQUEST TO DIVIDE**

The applicant is requesting to divide the application and specifies the following:

The following good(s) or service(s) is/are now in use: Non-medicated skin care preparations, namely facial lotions, cleansers and creams, creams and oils for cosmetic use, skin moisturizers; pre-shaving preparations; after shave lotions and creams (Class 03)

The following good(s) or service(s) remain(s) under the Section 1(b), intent to use basis: Personal care products for cosmetic use, namely, hair shampoos and conditioners, hair styling preparations; body and hand washes, soaps and gels; non-medicated skin care preparations, namely body lotions; cosmetic sun care preparations and sunscreens; lip creams and balms; antiperspirants and deodorants for personal use; shaving creams and gels; non-medicated baby care products, namely baby lotions, creams, body cleansers, shampoos, gels and washes, diaper rash creams and ointments (Class 03)

A fee payment in the amount of $100 will be submitted with the form, representing payment for the allegation of use for 1 class.

A fee payment in the amount of $100 will be submitted with the form, representing payment for the request to divide fee.

A fee payment in the amount of $325 will be submitted with the form, representing payment for the new application fee for 1 class.

## Declaration

Applicant requests registration of the above-identified trademark/service mark in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq., as amended). Applicant is the owner of the mark sought to be registered, and is using the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.

Signature: /Alex G. McIntosh/      Date Signed: 10/03/2013
Signatory's Name: Alex G. McIntosh
Signatory's Position: CEO & founder

**Request to Divide Signature:**

Signature: /Ariana G. Hiscott/      Date Signed: 10/04/2013
Signatory's Name: Ariana G. Hiscott
Signatory's Position: Attorney of Record, California Bar Member

Serial Number: 85726058
Internet Transmission Date: Fri Oct 04 20:28:47 EDT 2013
TEAS Stamp: USPTO/SOU-XXX.XXX.XXX.XX-201310042028472
39499-85726058-500acbc31eb6f307d1037cd19
8dcaf85fa7124ea3cb809610a339b7e19f58ccd4
e1-DA-6746-20131002172359088226

# FEE RECORD SHEET

**Serial Number:** 85726058

**RAM Sale Number: 85726058**

**RAM Accounting Date: 20131007**

**Total Fees:** $525

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 20131004 | $100 | 1 | $100 |
| Request to Divide (per new app.) | 7006 | 20131004 | | | $100 |
| New Application | 7001 | 20131004 | $325 | 1 | $325 |

**Transaction Date:** 20131004



# TRIAL EXHIBIT NO. 92

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

**The table below presents the data as entered.**

| Input Field | Entered |
|---|---|
| **SERIAL NUMBER** | 85726058 |
| **LAW OFFICE ASSIGNED** | LAW OFFICE 102 |
| **EXTENSION OF USE** | YES |
| **MARK SECTION** | |
| MARK | http://tess2.uspto.gov/ImageAgent/ImageAgentProxy?getImage=85726058 |
| LITERAL ELEMENT | THRIVE |
| STANDARD CHARACTERS | YES |
| USPTO-GENERATED IMAGE | YES |
| MARK STATEMENT | The mark consists of standard characters, without claim to any particular font style, size or color. |
| **OWNER SECTION (current)** | |
| NAME | Ecomundi Ventures, LLC |
| STREET | 42 Darrell Place |
| CITY | San Francisco |
| STATE | California |
| ZIP/POSTAL CODE | 94133 |
| COUNTRY | United States |
| **OWNER SECTION (proposed)** | |
| NAME | Thrive Natural Care, Inc. |
| STREET | 42 Darrell Place |
| CITY | San Francisco |
| STATE | California |
| ZIP/POSTAL CODE | 94133 |
| COUNTRY | United States |
| **GOODS AND/OR SERVICES SECTION** | |
| INTERNATIONAL CLASS | 003 |
| CURRENT IDENTIFICATION | Personal care products for cosmetic use, namely, hair shampoos and conditioners, hair styling preparations; body and hand washes, soaps and gels; non-medicated skin care preparations, namely facial lotions, cleansers and creams, body lotions, creams and oils for cosmetic use, skin moisturizers; cosmetic sun care preparations and sunscreens; lip creams and balms; antiperspirants and deodorants for personal use; shaving creams and gels; pre-shaving preparations; after shave lotions and creams; non-medicated baby care products, namely baby lotions, creams, body cleansers, |

| | shampoos, gels and washes, diaper rash creams and ointment |
|---|---|
| **GOODS OR SERVICES DELETED FROM THE APPLICATION OR INCLUDED IN A REQUEST TO DIVIDE** | Personal care products for cosmetic use, namely, hair shampoos and conditioners, hair styling preparations; body and hand washes, soaps and gels; non-medicated skin care preparations, namely body lotions; cosmetic sun care preparations and sunscreens; lip creams and balms; antiperspirants and deodorants for personal use; shaving creams and gels; non-medicated baby care products, namely baby lotions, creams, body cleansers, shampoos, gels and washes, diaper rash creams and ointments |
| **GOODS OR SERVICES IN USE IN COMMERCE** | Non-medicated skin care preparations, namely facial lotions, cleansers and creams, creams and oils for cosmetic use, skin moisturizers; pre-shaving preparations; after shave lotions and creams |
| **FIRST USE ANYWHERE DATE** | 09/05/2013 |
| **FIRST USE IN COMMERCE DATE** | 09/05/2013 |
| **SPECIMEN FILE NAME(S)** | \\TICRS\EXPORT16\IMAGEOUT 16\859\805\85980517\LM2Copy\85726058\1\SOU13\SOU2. |
| **SPECIMEN DESCRIPTION** | photograph of the products showing the mark as used |
| **REQUEST TO DIVIDE** | YES |
| **GOOD(S)/SERVICE(S) IN USE** | Non-medicated skin care preparations, namely facial lotions, cleansers and creams, creams and oils for cosmetic use, skin moisturizers; pre-shaving preparations; after shave lotions and creams (Class 03) |
| **GOOD(S)/SERVICES INTENT TO USE** | Personal care products for cosmetic use, namely, hair shampoos and conditioners, hair styling preparations; body and hand washes, soaps and gels; non-medicated skin care preparations, namely body lotions; cosmetic sun care preparations and sunscreens; lip creams and balms; antiperspirants and deodorants for personal use; shaving creams and gels; non-medicated baby care products, namely baby lotions, creams, body cleansers, shampoos, gels and washes, diaper rash creams and ointments (Class 03) |

## PAYMENT SECTION

| | |
|---|---|
| **NUMBER OF CLASSES IN USE** | 1 |
| **SUBTOTAL AMOUNT [ALLEGATION OF USE FEE]** | 100 |
| **REQUEST TO DIVIDE FEE** | 100 |
| **NUMBER OF CLASSES REQUIRING NEW APPLICATION FEE** | 1 |
| **SUBTOTAL AMOUNT [NEW APPLICATION FEE]** | 325 |
| **TOTAL AMOUNT** | 525 |

## SIGNATURE SECTION

| | |
|---|---|
| **DECLARATION SIGNATURE** | /Alex G. McIntosh/ |
| **SIGNATORY'S NAME** | Alex G. McIntosh |
| **SIGNATORY'S POSITION** | CEO & founder |
| **DATE SIGNED** | 10/03/2013 |
| **REQUEST TO DIVIDE SIGNATURE** | /Ariana G. Hiscott/ |
| **SIGNATORY'S NAME** | Ariana G. Hiscott |
| **SIGNATORY'S POSITION** | Attorney of Record, California Bar Member |
| **DATE SIGNED** | 10/04/2013 |
| **SIGNATORY'S PHONE NUMBER** | 415-693-2171 |

| AUTHORIZED SIGNATORY | YES |
|---|---|
| **FILING INFORMATION** | |
| SUBMIT DATE | Fri Oct 04 20:28:47 EDT 2013 |
| TEAS STAMP | USPTO/SOU-XXX.XXX.XXX.XX-20131004202847239499-8572 6058-500acbc31eb6f307d103 7cd198dcaf85fa7124ea3cb80 9610a339b7e19f58ccd4e1-DA -6746-2013100217235908822 6 |

PTO Form 1553 (Rev 9/2005)
OMB No. 0651-0054 (Exp. 10/31/2017)

# Trademark/Service Mark Statement of Use
## (15 U.S.C. Section 1051(d))

To the Commissioner for Trademarks:
**MARK:** THRIVE(Standard Characters, see http://tess2.uspto.gov/ImageAgent/ImageAgentProxy?getImage=85726058)
**SERIAL NUMBER:** 85726058
An Extension of Time form is being filed with the Allegation of Use.

The applicant, Thrive Natural Care, Inc., having an address of
   42 Darrell Place
   San Francisco, California 94133
   United States
is submitting the following allegation of use information:

For International Class 003:
Current identification: Personal care products for cosmetic use, namely, hair shampoos and conditioners, hair styling preparations; body and hand washes, soaps and gels; non-medicated skin care preparations, namely facial lotions, cleansers and creams, body lotions, creams and oils for cosmetic use, skin moisturizers; cosmetic sun care preparations and sunscreens; lip creams and balms; antiperspirants and deodorants for personal use; shaving creams and gels; pre-shaving preparations; after shave lotions and creams; non-medicated baby care products, namely baby lotions, creams, body cleansers, shampoos, gels and washes, diaper rash creams and ointments

This **allegation of use** does **NOT** cover the following goods/services listed in either the application or Notice of Allowance or as subsequently modified for this specific class; these goods/services are either being **permanently deleted or included in a Request to Divide:** Personal care products for cosmetic use, namely, hair shampoos and conditioners, hair styling preparations; body and hand washes, soaps and gels; non-medicated skin care preparations, namely body lotions; cosmetic sun care preparations and sunscreens; lip creams and balms; antiperspirants and deodorants for personal use; shaving creams and gels; non-medicated baby care products, namely baby lotions, creams, body cleansers, shampoos, gels and washes, diaper rash creams and ointments

The mark is in use in commerce on or in connection with the following goods/services listed in either the application or Notice of Allowance or as subsequently modified for this specific class: Non-medicated skin care preparations, namely facial lotions, cleansers and creams, creams and oils for cosmetic use, skin moisturizers
The mark was first used by the applicant, or the applicant's related company, licensee, or predecessor in interest at least as early as 09/05/2013, and first used in commerce at least as early as 09/05/2013, and is now in use in such commerce. The applicant is submitting one specimen for the class showing the mark as used in commerce on or in connection with any item in the class, consisting of a(n) photograph of the products showing the mark as used.
Specimen File1

**REQUEST TO DIVIDE**
The applicant is requesting to divide the application and specifies the following:
The following good(s) or service(s) is/are now in use: Non-medicated skin care preparations, namely facial lotions, cleansers and creams, creams and oils for cosmetic use, skin moisturizers; pre-shaving preparations; after shave lotions and creams (Class 03)
The following good(s) or service(s) remain(s) under the Section 1(b), intent to use basis: Personal care products for cosmetic use, namely, hair shampoos and conditioners, hair styling preparations; body and hand washes, soaps and gels; non-medicated skin care preparations, namely body lotions; cosmetic sun care preparations and sunscreens; lip creams and balms; antiperspirants and deodorants for personal use; shaving creams and gels; non-medicated baby care products, namely baby lotions, creams, body cleansers, shampoos, gels and washes, diaper rash creams and ointments (Class 03)

A fee payment in the amount of $100 will be submitted with the form, representing payment for the allegation of use for 1 class.

A fee payment in the amount of $100 will be submitted with the form, representing payment for the request to divide fee.

A fee payment in the amount of $325 will be submitted with the form, representing payment for the new application fee for 1 class.

**Declaration**

Applicant requests registration of the above-identified trademark/service mark in the United States Patent and Trademark Office on the Principal Register established by the Act of July 5, 1946 (15 U.S.C. Section 1051 et seq., as amended). Applicant is the owner of the mark sought to be registered, and is using the mark in commerce on or in connection with the goods/services identified above, as evidenced by the attached specimen(s) showing the mark as used in commerce.

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. Section 1001, and that such willful false statements may jeopardize the validity of the form or any resulting registration, declares that he/she is properly authorized to execute this form on behalf of the applicant; he/she believes the applicant to be the owner of the trademark/service mark sought to be registered; and that all statements made of his/her own knowledge are true; and that all statements made on information and belief are believed to be true.


Signature: /Alex G. McIntosh/      Date Signed: 10/03/2013
Signatory's Name: Alex G. McIntosh
Signatory's Position: CEO & founder

**Request to Divide Signature**


Signature: /Ariana G. Hiscott/    Date: 10/04/2013
Signatory's Name: Ariana G. Hiscott
Signatory's Position: Attorney of Record, California Bar Member

Signatory's Phone: 415-693-2171


RAM Sale Number: 85726058
RAM Accounting Date: 10/07/2013

Serial Number: 85726058
Internet Transmission Date: Fri Oct 04 20:28:47 EDT 2013
TEAS Stamp: USPTO/SOU-XXX.XXX.XXX.XX-201310042028472
39499-85726058-500acbc31eb6f307d1037cd19
8dcaf85fa7124ea3cb809610a339b7e19f58ccd4
e1-DA-6746-20131002172359088226



**FEE RECORD SHEET**

**Serial Number:** 85726058

**RAM Sale Number: 85726058**

**Total Fees:** $525

**RAM Accounting Date: 20131007**

| Transaction | Fee Code | Transaction Date | Fee per Class | Number of Classes | Total Fee |
|---|---|---|---|---|---|
| Statement of Use (SOU) | 7003 | 20131004 | $100 | 1 | $100 |
| Request to Divide (per new app.) | 7006 | 20131004 | | | $100 |
| New Application | 7001 | 20131004 | $325 | 1 | $325 |

**Transaction Date:** 20131004

# TRIAL EXHIBIT NO. 350

| To: | THRIVE NATURAL CARE, INC. (trademarks@cooley.com) |
|---|---|
| Subject: | TRADEMARK APPLICATION NO. 85726058 - THRIVE - 313705-20000 |
| Sent: | 11/05/13 10:26:33 AM |
| Sent As: | ecomitu@uspto.gov |
| Attachments: | |

## UNITED STATES PATENT AND TRADEMARK OFFICE (USPTO)
### OFFICE ACTION (OFFICIAL LETTER) ABOUT APPLICANT'S TRADEMARK APPLICATION

**U.S. APPLICATION SERIAL NO.**      85726058

# 85726058

**APPLICANT**:  THRIVE NATURAL CARE, INC.

**CORRESPONDENT'S ADDRESS** :
      John W. Crittenden
      COOLEY LLP
      1299 Pennsylvania Avenue NW, Suite 700
      WASHINGTON DC 20004

**MARK**:      THRIVE

**CORRESPONDENT'S REFERENCE/DOCKET NO.**   313705-20000

**CORRESPONDENT'S EMAIL ADDRESS** :
      trademarks@cooley.com


*NOTICE OF DIVISIONAL REQUEST COMPLETED*


**ISSUE/MAILING DATE: 11/5/2013**
U.S. Serial Number  85726058

The request to divide application serial no. 85726058 filed on October 4, 2013 has been processed as follows:

(1)  Parent (original) application serial no. 85726058 contains the following goods in class(es):  3 Personal care products for cosmetic use, namely, hair shampoos and conditioners, hair styling preparations; body and hand washes, soaps and gels; non-medicated skin care preparations, namely, body lotions; cosmetic sun care preparations and sunscreens; lip creams and balms; antiperspirants and deodorants for personal use; shaving creams and gels; non-medicated baby care products, namely, baby lotions, creams, body cleansers, shampoos, gels and washes, diaper rash creams and ointments.  To avoid abandonment, applicant must continue to file requests for extension of time to file a statement of use (extension requests) or a statement of use within the six-month period after the issuance of the notice of allowance or before expiration of a previously granted extension period.  37 C.F.R. §§2.88(a), 2.89(a)-(b).

(2)  Child application serial no. 85980517 contains the following goods in class(es):  3 Non-medicated skin care preparations, namely, facial lotions, cleansers and creams, creams and oils for cosmetic use, skin moisturizers; pre-shaving preparations; after shave lotions and creams.  A statement of use filed on October 4, 2013 has been placed in the child application and routed to the examining attorney for examination.

37 C.F.R. §2.87; *see* TMEP §§1110 *et seq.*

Please call the undersigned with any questions.

/AntoinetteTorregano/
Paralegal Specialist
ITU/Divisional Unit
Phone # 571 272-9514
Fax # 571 273-9514

**NO RESPONSE TO THIS NOTICE IS REQUIRED.**

**PERIODICALLY CHECK THE STATUS OF THE APPLICATION:**  To ensure that applicant does not miss crucial deadlines or official notices, check the status of the application every three to four months using Trademark Status and Document Retrieval (TSDR) at http://tsdr.uspto.gov/. Please keep a copy of the complete status screen.  If TSDR shows no change for more than six months, call 1-800-786-9199.  For more information on checking status, see http://www.uspto.gov/trademarks/process/status/.

**TO UPDATE CORRESPONDENCE/E-MAIL ADDRESS:**  Use the TEAS form at http://www.uspto.gov/trademarks/teas/correspondence.jsp.

**FOR INQUIRIES OR QUESTIONS ABOUT THIS OFFICE ACTION, PLEASE CONTACT THE ASSIGNED ITU STAFF MEMBER IDENTIFIED ABOVE.**

| To: | THRIVE NATURAL CARE, INC. (trademarks@cooley.com) |
| --- | --- |
| Subject: | TRADEMARK APPLICATION NO. 85726058 - THRIVE - 313705-20000 |
| Sent: | 11/05/13 10:26:33 AM |
| Sent As: | ecomitu@uspto.gov |
| Attachments: | |

**IMPORTANT NOTICE**
**USPTO OFFICE ACTION HAS ISSUED ON 11/05/2013 FOR**
**APPLICATION SERIAL NO. 85726058**

Please follow the instructions below to continue the prosecution of your application:

**VIEW OFFICE ACTION:** Click on this link
http://tsdr.uspto.gov/view.action?DDA=Y&sn=85726058&type=OOA&date=20131105
(or copy and paste this URL into the address field of your browser), or visit http://tsdr.uspto.gov/ and enter the application serial number to access the Office action.

**PLEASE NOTE:** The Office action may not be immediately available but will be viewable within 24 hours of this notification.

**RESPONSE MAY BE REQUIRED:** You should carefully review the Office action to determine (1) if a response is required, (2) how to respond and (3) the applicable response time period. Your response deadline will be calculated from.

**Do NOT hit 'Reply' to this e-mail notification, or otherwise attempt to e-mail your response, as the USPTO does NOT accept e-mailed responses. Instead, the USPTO recommends that you respond online using the Trademark Electronic Application System response form at http://www.uspto.gov/teas/eTEASpageD.htm.**

**HELP:** For technical assistance in accessing the Office action, please e-mail tsdr@uspto.gov. Please contact the assigned examining attorney with questions about the Office action.

**WARNING**

**1. The USPTO will NOT send a separate e-mail with the Office action attached.**
**2. Failure to file any required response by the applicable deadline will result in the ABANDONMENT of your application.**

# TRIAL EXHIBIT NO. 229

FREE Standard Shipping on all Orders $20+

**Thrive**
Skincare Powered by
Regenerative Plants™

Our Products ⌄   Regenerative Mission   Superplant Skincare   Our Skin Health Philosophy   Ingredients   Blog   Connect with Us

# PRODUCTS

FILTER BY   All products ⌄     SORT BY   Best selling ⌄                    *16 products*



**Daily Defense Sunscreen Balm (Mineral SPF 30)**
$ 24.95



**Face Wash - 3.38fl.oz.(100ml)**
$ 12.95



**Energy Scrub**
$ 13.95



**Face Balm - 2fl.oz.(60ml)**
$ 14.95



**Shave Oil 2 FL OZ (60ML)**
$ 18.95



**Shave & Shower Soap Bar**
$ 12.95



**Sensitive Skin Face Balm - Stress Defense - 2 fl. oz. (60ml)**
$ 16.96



**Sensitive Skin Face Wash - Stress Defense - 3.38 fl. oz. (100ml)**
$ 13.95



**VIP Kit: Look Better & Live Healthier**
$ 54.95



**Sensitive Skin Kit**
$ 27.95



**Deep Clean Kit**
$ 39.95



**Shave & Restore Kit**
$ 31.95









TNC01160

  

**Own The Day Kit**
$ 43.95

**Grooming Oil - 1 fl. oz. (30ml)**
$ 16.95

**Daily Defense Kit**
$ 35.95



**Shave, Shower & Restore Kit**
$ 25.95

**THRIVE SKINCARE**

**EMPOWER YOUR SKIN + REGENERATE THE PLANET**

SIGN UP TO GET THE LATEST ON SALES, NEW RELEASES, AND MORE.

Home
Products
Skin Health
Blog
Contact Us
FAQs

Email address     SUBSCRIBE

TNC01161

# TRIAL EXHIBIT NO. 308

Take 25% off with a Bloomingdale's Credit Card or 20% off on items in how you pay. Valid on items labeled PROMOTION ELIGIBLE. INFO

*The Registry*  STORES & EVENTS   SHOPPING SERVICES

MY ACCOUNT   USD

# bloomingdale's

Search

SALE   WOMEN   SHOES   HANDBAGS   JEWELRY & ACCESSORIES   BEAUTY   MEN   KIDS   HOME   DESIGNERS   EDITORIAL   GIFTS

Get 20% off today & tomorrow (up to $250 in savings over the two days) when you open a Bloomingdale's Credit Card. Subject to credit approval.
Offer Exclusions & Details | APPLY NOW


CLINIQUE
TARGETS WRINKLES FROM MULTIPLE ANGLES.
SHOP NOW
sponsored

Beauty & Cosmetics / All Skin Care

GET IT FAST

☐ Same Day Delivery
86001

☐ Pick Up At Store
Set Location

## LUXURY SKINCARE (1-60 of 2,293 Items)

Sort by: Featured

 Moisturizers    Eye Treatments    Cleansers    Serums    Toners    Masks

CATEGORY

Cleansers & Exfoliants
Eye Treatments
Masks & Peels
Moisturizers
Serums & Face Oils
Sun Care & Sunscreen
Toners & Essences

FILTER BY

APPLY

SKIN CARE TYPE +
SKIN CONCERN +
INGREDIENT PREFERENCE +
INGREDIENT CONCERN +
BRAND +
PRICE +



Sponsored
La Prairie
Skin Caviar Luxe Sleep Mask 1.7 oz.
★★★★★ (154)
$405.00
LOYALLIST POWER POINTS



Sponsored
La Prairie
Skin Caviar Essence-in-Lotion 5 oz.
★★★★★ (156)
$290.00
BEST SELLER
LOYALLIST POWER POINTS



Sponsored
La Prairie
Skin Caviar Liquid Lift 1.7 oz.
★★★★★ (292)
$715.00
LOYALLIST POWER POINTS



Clarins
Double Serum
★★★★☆ (9885)
$90.00 - $168.00
BEST SELLER
LOYALLIST POWER POINTS



La Mer
The Eye Concentrate 0.5 oz.
★★★★☆ (765)
$245.00
LOYALLIST POWER POINTS



La Mer
The Concentrate
★★★☆☆ (2)
$210.00 - $550.00
LOYALLIST POWER POINTS







Lancôme
Rénergie Lift Multi-Action Ultra Dark Circles
Correcting Eye Cream 0.5 oz.
★★★★★ (380)
$78.00
LOYALLIST POWER POINTS

La Mer
The Replenishing Moisture Collection
★★★★★ (98)
$400.00
LOYALLIST POWER POINTS

La Mer
Crème de la Mer
★★★★★ (5475)
$95.00 - $2,475.00
BEST SELLER
LOYALLIST POWER POINTS





La Mer
The Moisturizing Soft Cream
★★★★★ (1386)
$95.00 - $530.00
BEST SELLER
LOYALLIST POWER POINTS

La Mer
The Treatment Lotion
★★★★★ (163)
$115.00 - $165.00
BEST SELLER
LOYALLIST POWER POINTS

La Mer
The Cleansing Foam
★★★★★ (182)
$25.00 - $95.00
LOYALLIST POWER POINTS





Sponsored
La Prairie
Skin Caviar Luxe Eye Cream 0.68 oz.
★★★★★ (299)
$400.00
LOYALLIST POWER POINTS

Sponsored
La Prairie
Skin Caviar Luxe Cream 1.7 oz.
★★★★★ (310)
$530.00
BEST SELLER
LOYALLIST POWER POINTS

Sponsored
La Prairie
Essence of Skin Caviar Eye Complex with Caviar
Extracts 0.5 oz.
★★★★★ (19)
$185.00
BEST SELLER
LOYALLIST POWER POINTS






Lancôme
Bi-Facil Double-Action Eye Makeup Remover
★★★★★ (1661)
$32.00 - $65.00
LOYALLIST POWER POINTS

La Mer
The Treatment Lotion Hydrating Masks
★★★★★ (7)
$35.00 - $175.00
LOYALLIST POWER POINTS

Lancôme
Advanced Génifique Youth Activating Concentrate
3.9 oz.
★★★★★ (2975)
$198.00
LOYALLIST POWER POINTS



**SK-II**
Facial Treatment Essence (Pitera Essence)
★★★★★ (99)
$99.00 - $235.00
BEST SELLER
LOYALLIST POWER POINTS



**Lancôme**
Absolue Revitalizing & Brightening Rich Cream and Refill
★★★★★ (45)
$188.00 - $222.00
LOYALLIST POWER POINTS



**Lancôme**
Absolue Revitalizing & Brightening Soft Cream
★★★★★ (1866)
$222.00
LOYALLIST POWER POINTS



**Lancôme**
Absolue Revitalizing Eye Cream 0.7 oz.
★★★★☆ (53)
$128.00
LOYALLIST POWER POINTS




**Lancôme**
Tonique Confort Comforting Rehydrating Toner
★★★★★ (741)
$35.00 - $58.00
LOYALLIST POWER POINTS



**Lancôme**
Advanced Génifique Hydrogel Melting Sheet Masks
★★★★☆ (17)
$15.00 - $55.00
LOYALLIST POWER POINTS



**Lancôme**
The Absolue 8X Day & Eye Gift Set ($285 value)
★★★★★ (2)
$200.00
LOYALLIST POWER POINTS



**Bobbi Brown**
Extra Eye Repair Cream 0.5 oz.
★★★★★ (710)
$80.00
LOYALLIST POWER POINTS



**La Mer**
Blue Heart Crème de la Mer 2 oz.
★★★★★ (1)
$345.00
LOYALLIST POWER POINTS



**Lancôme**
Advanced Génifique Eye Cream 0.5 oz.
★★★★★ (654)
$68.00
LOYALLIST POWER POINTS



**Estée Lauder**
Major Eye Impact Repair + Brighten Gift Set ($105 value)
$68.00
GIFT WITH PURCHASE PLUS FREE SHIPPING



**La Mer**
The Hydrating Infused Emulsion 4.2 oz.
$250.00
LOYALLIST POWER POINTS

**Clinique**
Smart Clinical Repair Wrinkle Correcting Serum
★★★★☆ (740)
$69.00 - $171.00
LOYALLIST POWER POINTS

**Kiehl's Since 1851**
Ultra Facial Cream
★★★★★ (2977)
$32.00 - $68.00
BEST SELLER
LOYALLIST POWER POINTS

**Clinique**
Moisture Surge™ 100H Auto Replenishing Hydrator
★★★★★ (2454)
$14.00 - $79.00
LOYALLIST POWER POINTS






**Estée Lauder**
ANR Eye Concentrate Matrix Synchronized Multi-Recovery Complex 0.5 oz.
★★★★☆ (847)
$74.00
GIFT WITH PURCHASE PLUS FREE SHIPPING



**Clinique**
Even Better Clinical Radical Dark Spot Corrector + Interrupter
★★★★☆ (274)
$54.50 - $152.00
LOYALLIST POWER POINTS



**Clarins**
Total Eye Lift 0.5 oz.
★★★★☆ (1259)
$89.00
LOYALLIST POWER POINTS



**Clé de Peau Beauté**
Softening Cleansing Foam 4.8 oz.
$75.00
LOYALLIST POWER POINTS



**Estée Lauder**
Advanced Night Repair Synchronized Recovery Complex Serum
★★★★★ (14895)
$18.00 - $200.00
GIFT WITH PURCHASE PLUS FREE SHIPPING



**Shiseido**
Benefiance Wrinkle Smoothing Eye Cream Set ($111 value)
★★★★★ (13)
$64.00
LOYALLIST POWER POINTS



**Clé de Peau Beauté**
Clarifying Cleansing Foam 4.8 oz.
★★★★★ (1)
$75.00
LOYALLIST POWER POINTS



**Estée Lauder**
All Day Radiance Gift Set ($200 value)
★★★★★ (12)
$105.00
GIFT WITH PURCHASE PLUS FREE SHIPPING



**Estée Lauder**
Revitalizing Supreme+ Bright Power Soft Creme 1.7 oz.
$88.00
GIFT WITH PURCHASE PLUS FREE SHIPPING



Dior
Capture Totale Super Potent Eye Serum 0.7 oz.
★★★★½ (789)
$75.00
LOYALLIST POWER POINTS



TATA HARPER
Regenerating Cleanser
$44.00 - $86.00
LOYALLIST POWER POINTS



Clé de Peau Beauté
Wrinkle Smoothing Serum Supreme Collection ($426 value) - 100% Exclusive
★★★★★ (1)
$315.00
LOYALLIST POWER POINTS



Estée Lauder
Advanced Night Repair Synchronized Multi-Recovery Complex Serum Duo
★★★★½ (14798)
$180.00
BEST SELLER
GIFT WITH PURCHASE PLUS FREE SHIPPING



Clinique
Moisture Surge Intense 72H Lipid-Replenishing Hydrator
★★★★☆ (520)
$25.00 - $79.00
LOYALLIST POWER POINTS



Kiehl's Since 1851
Clearly Corrective™ Dark Spot Solution
★★★☆☆ (678)
$32.00 - $140.00
BEST SELLER
LOYALLIST POWER POINTS



Lancôme
Rénergie Lift Multi-Action Ultra Cream with SPF 30 2.5 oz.
★★★★½ (1778)
$130.00
LOYALLIST POWER POINTS



Lancôme
The Advanced Génifique Regimen Set ($201 value)
★★★★★ (4)
$152.00
LOYALLIST POWER POINTS



Guerlain
Abeille Royale Anti-Aging Double R Serum Gift Set ($257 value)
$215.00
LOYALLIST POWER POINTS



La Prairie
Pure Gold Radiance Eye Cream 0.7 oz.
★★★★½ (144)
$635.00
LOYALLIST POWER POINTS



QUICK VIEW
Estée Lauder
Re-Nutriv Ultimate Diamond Discovery Gift Set ($230 value)
$130.00
GIFT WITH PURCHASE PLUS FREE SHIPPING

Clinique
Hydrate & Glow Gift Set ($63 value)
★★★★½ (9)
$42.00
LOYALLIST POWER POINTS







**SK-II**
Skinpower Cream 2.82 oz.
★★★★☆ (649)
$235.00
LOYALLIST POWER POINTS

**Dior**
Capture Totale C.E.L.L. ENERGY - Super Potent Age-Defying Intense Serum
★★★★☆ (2191)
$85.00 - $150.00
LOYALLIST POWER POINTS

**La Prairie**
Skin Caviar Liquid Lift 1.7 oz.
★★★★★ (292)
$715.00
LOYALLIST POWER POINTS





**La Prairie**
Pure Gold Radiance Cream 1.7 oz.
★★★★★ (140)
$850.00
LOYALLIST POWER POINTS

**CHANEL**
LE LIFT CRÈME YEUX
Smooths - Firms
★★★★★ (72)
$105.00

**Kiehl's Since 1851**
Super Multi-Corrective Anti-Aging Face and Neck Cream
★★★☆☆ (461)
$68.00 - $85.00
LOYALLIST POWER POINTS





**SUNDAY RILEY**
C.E.O. 15% Vitamin C Brightening Serum 1.7 oz.
★★★★★ (1)
$122.00
LOYALLIST POWER POINTS

**CHANEL**
LE LIFT CRÈME
Smooths - Firms - Illuminates
★★★★★ (13)
$165.00

**La Prairie**
Skin Caviar Luxe Eye Cream 0.68 oz.
★★★★★ (299)
$400.00
LOYALLIST POWER POINTS





**SK-II**
Skinpower Eye Cream 0.5 oz.
★★★★☆ (928)
$139.00
LOYALLIST POWER POINTS

**Peter Thomas Roth**
Instant FIRMx Eye Temporary Eye Tightener 1 oz.
★★★★☆ (89)
$38.00
LOYALLIST POWER POINTS

**Sulwhasoo**
First Care Activating Serum 2.02 oz.
★★★★★ (1)
$89.00
LOYALLIST POWER POINTS








Sponsored

**La Prairie**
White Caviar Crème Extraordinaire 2 oz.
★★★★★ (4)
$760.00
LOYALLIST POWER POINTS

Sponsored

**La Prairie**
Skin Caviar Eye Lift 0.68 oz.
★★★★★ (155)
$505.00
LOYALLIST POWER POINTS

Sponsored

**MALIN and GOETZ**
Grapefruit Cleanser 8 oz.
★★★★☆ (353)
$36.00
BEST SELLER
LOYALLIST POWER POINTS

Page:  1 of 39 ⌄   ›

---

## BEST SELLERS

‹

| | | | | | |
|---|---|---|---|---|---|
| Nespresso | Nespresso | Estée Lauder | Maison Francis Kurkdjian | UPPAbaby | Estée Lauder |
| SALE $159.99 | SALE $169.95 | $43.00 | $510.00 – $625.00 | $929.99 – $969.99 | $18.00 – $200.00 |

›

---

**LUXURY SKINCARE: HIGH END SKIN CARE PRODUCTS**

When it comes to your skin, proper care and maintenance is the key to lasting beauty and health. At Bloomingdale's, we carry a large selection of luxury skincare products and high end treatments to help your skin look great. Whether you're looking for anti-aging skincare products, eye creams or exfoliants, Bloomingdale's carries a vast assortment of skincare treatments. Our high end skincare products also make great gifts for friends and family. Share the joy of great skin and shop from major skincare brands such as Estée Lauder, La Mer, Clinique, Lancôme & more!

**POPULAR RELATED SEARCHES**

Bobbi Brown            Charlotte Tilbury            Essential Oils            Giorgio Armani            Jewely Box            Mac Cosmetics

---

✉ SAVE 15%: SIGN UP FOR EMAILS OR TEXTS!    |    FREE SHIPPING EVERY DAY! PLUS, FREE RETURNS  Loyallists: No Minimum; Everyone Else: $150+   Info/Exclusions



**CUSTOMER SERVICE**
Contact Us
FAQs & Help
Shipping Policy
Returns & Exchanges

**MY ACCOUNT**
Pay My Bill
Order Status
Loyallist Rewards
Bloomingdale's Credit Card

**ABOUT BLOOMINGDALE'S**
About Us
b.cause
Careers

**WAYS TO SHOP**
In-Store Shopping Services
Book An In-Store Or Virtual Appointment
Pickup & Same-Day Delivery
Chat With A Stylist

FOLLOW US

Ⓢ Ⓘ Ⓟ Ⓕ Ⓣ



Terms of Use  |  Privacy  |  Do Not Sell My Personal Information  |  CA Privacy Rights  |  CA Transparency in Supply Chains Act  |  Interest Based Ads  |  Customers' Bill of Rights  |  Product Recall  |  Ⓐ▸Ⓐ Essential Accessibility
© 2021 Bloomingdale's. 1000 Third Avenue New York, NY 10022. Request our corporate name and address.
like no other store in the world

# TRIAL EXHIBIT NO. 326

# Gender



● Unique Customers – % of Total   ● Ordered Product Sales – % of Total   ● Ordered Units – % of Total

TNC00897-U

# TRIAL EXHIBIT NO. 309



Our Products ⌄    Regenerative Mission    Superplant Skincare    Our Skin Health Philosophy    Ingredients    Blog    Connect with Us



   



# SENSITIVE SKIN FACE BALM - STRESS DEFENSE - 2 FL. OZ. (60ML)

★★★★★ 9 reviews
$ 14.41

○ One-time purchase: $ 16.95

● Subscribe & Save (15%): $ 14.41

Deliver every [ 1 Month ⌄ ]

**ADD TO CART**

- Product Description
- Our Commitments

This natural moisturizer, along with Thrive's Sensitive Skin Face Wash, packs the perfect one-two punch to start your day. This balm delivers the same benefits as our regular Face Balm but was specially designed for Sensitive Skin, damaged from the daily stress and pollution of an active life, Thrives Restoring Face Balm helps hydrate, restore, and protect your face. Our natural formula is made with high-quality plant extracts with no added fragrance that make your skin look and feel healthier.

[f SHARE]  [y TWEET]  [P PIN IT]

## CUSTOMER REVIEWS

★★★★★ Based on 9 reviews                                Write a review

★★★★★
**Highly recommend**
*David J on Aug 20, 0018*

I have been very satisfied with the Thrive products I have been using. The moisturizer, face wash and scrub. I have sensitive skin and have had no issues with these products. I will definitely re- order.".5'

Report as Inappropriate

★★★★★
**Five Stars**
*Sue Tackett on Jul 15, 0018*

Pleasant smell.

Report as Inappropriate

1 2 3 … 5                                                  Next ⌄

## YOU MAY ALSO LIKE

   

**Sensitive Skin Face Wash - Stress Defense - 3.38 fl. oz. (100ml)**
$ 13.95

**Face Wash - 3.38fl.oz.(100ml)**
$ 12.95

**Shave Oil 2 FL OZ (60ML)**
$ 18.95

**Deep Clean Kit**
$ 39.95



THRIVE SKINCARE

Home
Products
Skin Health
Blog
Contact Us
FAQs

EMPOWER YOUR SKIN + REGENERATE THE PLANET

SIGN UP TO GET THE LATEST ON SALES, NEW RELEASES, AND MORE.

Email address        SUBSCRIBE

# TRIAL EXHIBIT NO. 193



.ca

Hello
Select your address

Beauty ▾

Hello, Sign in
Account & Lists ▾

Returns
& Orders

0

| All | Best Sellers | Prime ▾ | New Releases | Gift Ideas | Deals Store | Customer Service | Electronics | Home | Books | Computers | Gift Cards |

| Beauty | Luxury Beauty | Makeup | Skin Care | Hair Care | Fragrance | Tools & Accessories | Oral Care | Men's Grooming | Bestsellers | Deals |

Beauty & Personal Care › Skin Care › Face › Cleansers › Creams



Roll over image to zoom in

## THRIVE Natural Face Wash Gel for Men & Women – Daily Facial Cleanser with Anti-Oxidants & Unique Premium Natural Ingredients for Healthier Skin Care – Vegan & Made in USA – Women & Mens Face Wash

Visit the Thrive Store

475 ratings

**Price:** **$15.45** ($0.05 / milliliter)
Join Prime to save $1.55 on this item

Scent: **Original**

 

Size : **1 Unit**

| 1 Unit | 3 Units |

| **Brand** | Thrive |
| **Scent** | Original |
| **Skin type** | All |
| **Item form** | Gel |
| **Item weight** | 3.38 Ounces |
| **Material type free** | PABA Free, Paraben Free |
| **Item dimensions L x W x H** | 6.4 x 5.7 x 14 centimeters |

### About this item

- POWERFUL SKIN CARE FOR MEN & WOMEN – Gel-based facial wash deep cleanses removing dirt, SPF, oil, and sweat



One-time purchase
$15.45

Ships from: Amazon
Sold by: Thrive Natural Care

Subscribe & Save:
5%     15%

**$14.68** ($0.05 / milliliter)

Save 5% now and up to 15% on repeat deliveries. No fees. Cancel at any time.
Learn more

**Get it Tuesday, Jul 6**

**Only 8 left in stock.**

Qty: 1

Deliver every:

3 months (Most common)

Set Up Now

Auto-deliveries sold by Thrive Natural Care and Fulfilled by Amazon

Add to Wish List

Share

Case 2:20-cv-09091-PA-AS Document 174-1 Filed 10/26/21 Page 37 of 203 Page ID #:8568

from the face while leaving your skin feeling smooth and fresh. Our truly natural formula avoids drying the skin and keeps you looking vibrant throughout the day

- TRULY NATURAL – This natural face wash contains only plant-based ingredients, leaving out all the harsh synthetic additives, fragrances, or ingredients that may cause irritation. Unisex face wash certified as a "Premium Bodycare" product by Whole Foods Market, a designation given only to items with the highest quality. Safe to use on all skin types. Cruelty-free, vegan-safe, PABA-free, GMO-free, and paraben-free
- UNIQUE HIGH-PERFORMANCE INGREDIENTS – Packed with powerful anti-oxidant and skin benefits provided by two Costa Rican super plants unique to Thrive: Juanilama with anti-oxidants helps combat blemishes and the impact of stress and pollution on the skin; Fierillo helps promote healthier looking skin after exercise, outdoor adventures, or stress*
- HIGH QUALITY GUARANTEED – Made in the U.S. with premium ingredients sourced directly from Costa Rica, the U.S., and Europe. Tube made with recycled plastic. 100% SATISFACTION GUARANTEE, if you don't love your Thrive, we'll refund your purchase
- SUPPORTS COSTA RICAN FARMERS & RESTORES THE LAND – Your Thrive purchase directly supports hard-working rural farmers and restores degraded lands back to health. Look better while you leave a positive footprint

## Frequently bought together

 +  +  +  + 

Total price: $51.35

[ Add all three to Cart ]

Some of these items ship sooner than the others. Show details

- ☑ **This item:** THRIVE Natural Face Wash Gel for Men & Women – Daily Facial Cleanser with Anti-Oxidants & Unique Pr… $15.45 ($0.05/milliliter)
- ☑ THRIVE Natural Face Scrub for Men & Women – Exfoliating Face Wash with Anti-Oxidants Improves Skin Texture, Un… $17.95 ($0.18/milliliter)
- ☑ THRIVE Natural Face Moisturizer – Non-Greasy Soothing Facial Moisturizer Lotion for Men & Women Made in USA wi… $17.95 ($17.95/Item)

## Customers who viewed this item also viewed

    

THRIVE All Natural Face Scrub For Men & Women - Exfoliating Face Wash Unclogs Pores & Helps Prevent Blackheads and Ingrown Hairs - Mens
1,118
$45.95

Thrive All Natural Face Cream for Sensitive Skin – Facial Moisturizer Restores, Protects Skin & Helps Soothe Irritation – Face Lotion for Women &
178
$19.95

THRIVE Restoring Skincare Kit for Women & Men With Sensitive Skin (2 Piece) – Gift Set with Restoring Natural Face Wash & Face Lotion –
12
$33.95

Brickell Men's Purifying Charcoal Face Wash for Men, Natural and Organic Daily Facial Cleanser, 8 Ounce, Scented
3,732
$31.00

Skin Cleanser Gentle Face Wash - Made in Canada - Hydrating Unscented Formula for All Skin Types - with Jojoba Oil, Argan Oil,
436
$21.99

TNC02044

Case 2:20-cv-09091-PA-AS Document 174-1 Filed 10/26/21 Page 38 of 203 Page ID #:8569

## Special offers and product promotions

- **Amazon Business Canada** : Save time and reduce costs for your business with Quantity Discounts and FREE Shipping in Canada. **Register a free business account**

## Have a question?

Find answers in product info, Q&As, reviews

| Type your question or keyword |
| --- |

## Product details

**Is Discontinued By Manufacturer** : No

**Product Dimensions** : 6.35 x 5.72 x 13.97 cm; 95.82 Grams

**Date First Available** : June 10 2017

**Manufacturer** : Thrive Natural Care

**ASIN** : B00PJB95X8

**Item model number** : 852200005206-PARENT

**Best Sellers Rank:** #10,734 in Beauty & Personal Care (See Top 100 in Beauty & Personal Care)

#19 in Skin Care Sets

#49 in Facial Cleansing Creams

**Customer Reviews:**       475 ratings

## Product Description

### Unique Impact: "Leaving Things Better Than We Found Them"

**WHAT IT DOES**

- Gel-based wash delivers a gentle, thorough clean
- Cleans without redness or irritation
- Refreshing fragrance made of natural essential oils

**WHY IT IS BETTER**

- Powered with unique antioxidant-rich* superplants, Juanilama & Fierrillo
- Natural oils added to enhance your skin barrier and protect from over-drying
- Cruelty free, GMO free, vegan

**YOUR POSITIVE FOOTPRINT**

- Your purchase directly supports the growth of our Regenerative Gardens in Costa Rica
- Our Restorative Gardens use native superplants to improve soil & biodiversity on degraded lands, while boosting farmer incomes and providing the supply of ingredients for our products

### Thrive's Unique Super-plants

Thrive puts the strength of two superplants from Costa Rica, Juanilama and Fierrilo plants, into a powerful natural grooming experience.

**Juanilama herb**: Brings anti-oxidant (87% more than vitamin E) properties that help combat razor burn and ingrown hairs, blemishes, and the impact of stress and pollution on the skin.* Used by indigenous peoples to soothe irritation and a wide range of other skin problems.

**Fierrillo vine**: Loaded with antioxidant properties that help promote healthier skin after shaving, exercise, outdoor adventures, stress, or combating the effects of pollution.* This rainforest vine has been used by indigenous Costa Ricans for hundreds of years to help protect their skin.

*These statements have not been evaluated by the Food & Drug Administration or Health Canada. This product is not intended to diagnose, treat, cure or prevent any disease.

### Plant-Based Degradable Ingredients

6/30/2021    Thrive Natural Face Wash Gel for Men & Women – Daily Facial Cleanser with Antioxidant Agents – Premium Natural Ingredients for ...

Case 2:20-cv-09091-PA-AS   Document 174-1   Filed 10/26/21   Page 39 of 203   Page ID #:8570

     

| | **Face Wash** | **Face Scrub** | **Shave Oil** | **Face Balm** | **Shave & Shower Bar** | **Beard Oil** |
|---|---|---|---|---|---|---|
| USE | Wash | Exfoliate | Shave | Moisturize | Shave & Shower | Tame & Soften |
| BENEFIT | Deep cleans without over-drying | Removes dry skin, unclogs pores, and helps prevent ingrown hairs | Lubricates for a closer, smoother, non-irritating shave | Hydrates and helps reduce irritation after shaving | Rich lather and deep cleaning | Softens unruly beard hair and helps reduce skin itch and dryness |

## Customer Questions & Answers

See questions and answers

## Customer reviews

4.4 out of 5

475 global ratings

| | | |
|---|---|---|
| 5 star | | 68% |
| 4 star | | 19% |
| 3 star | | 6% |
| 2 star | | 4% |
| 1 star | | 3% |

How are ratings calculated?

### Reviews with images

 

See all customer images

Top reviews

### Top reviews from Canada

 Itziar

**Fantastic gel-based wash**

Reviewed in Canada on August 23, 2017

TNC02046

6/30/2021 Natural Men's Face Wash Gel for Men Complexion - Daily Facial Cleanser with Antioxidants & Unique Fraction Natural Ingredients for …

Case 2:20-cv-00091-RAJS Document 174-1 Filed 10/26/21 Page 40 of 203 Page ID #:8571

Scent: Original   Size : 1 Unit   **Verified Purchase**

I've been on a quest to find natural grooming products that actually work, and this one is going to be a keeper. This facial wash is really very good. It's a nice gel that's spreads easily and lathers well. Don't need to use much to wash my whole face. I use it everyday after coming home from work and leaves my face super clean and feeling refreshed for the evening. Will purchase again

4 people found this helpful

[ Helpful ]   Report abuse

Jevin A

**Fresh face**

Reviewed in Canada on September 22, 2018

Scent: Original   Size : 1 Unit   **Verified Purchase**

Decent stuff. Fairly small package but that's my bad for not reading the size. Product feels nice on the face. Does the job at a decent price

[ Helpful ]   Report abuse

B

**Very good**

Reviewed in Canada on April 4, 2021

Scent: Original   Size : 1 Unit   **Verified Purchase**

Good face wash.
Love the smell. Does not leave your face feeling dry. Use it mornings and Nights.
Will Buy again.

[ Helpful ]   Report abuse

Jonathan L

**Love this company!!!**

Reviewed in Canada on December 19, 2018

Scent: Original   Size : 1 Unit   **Verified Purchase**

Like the fact that this product is all natural. Has a mild, pleasing scent, and leaves my face feeling refreshed.

[ Helpful ]   Report abuse

Mark

**Great vegan product**

Reviewed in Canada on February 26, 2021

Scent: Original   Size : 1 Unit   **Verified Purchase**

Amazing product. Arrived quickly.
Vegan FTW!

[ Helpful ]   Report abuse

Andrew W

**Highly effective cleanser**

Reviewed in Canada on July 24, 2019

Scent: Original   Size : 1 Unit   **Verified Purchase**

Excellent product that performs as advertised. Love the packaging and the story behind the development of the product line.

One person found this helpful

[ Helpful ]   Report abuse

Amazon Customer

TNC02047

6/30/2021                     Thrive Natural Face Wash for Men: Cell-Renew + Daily Facial Cleanse | Welcome, Antioxidant & Unique Premium Natural Ingredients for …

Case 2:20-cv-09091-PA-AS   Document 174-1   Filed 10/26/21   Page 41 of 203   Page ID #:8572

Leave skin smooth
Reviewed in Canada on February 20, 2020
Scent: Original   Size : 1 Unit   **Verified Purchase**

Product works good

Helpful    Report abuse

 Brian

**Great product**
Reviewed in Canada on June 24, 2019
Scent: Original   Size : 1 Unit   **Verified Purchase**

Have used multiple products from Thrive and have never had any type of issue. Not harsh at all but gets the job done

Helpful    Report abuse

**See all reviews ›**

## Top reviews from other countries

 Will W

**Fantastic natural smelling face wash!**
Reviewed in the United States on August 28, 2017
Scent: Original   Size : 1 Unit   **Verified Purchase**

This is the third time I've bought this product, absolutely love it! When you compare this to other face washes out there, it surpasses them! It gets the results of a acne-clear face but with a natural aspect that smells fantastic! I've been using face washing for 13+ years and they all smell terrible. It's just a load of chemicals it seems! They have a very strong, icky smell and it really dries out your skin. Thrive smells natural, like cloves and works really well! For me, it doesn't dry out my skin as much as others would. I believe this product can be used for both men and women if you'd like as well!

This product is 100% definitely worth it, keep it up Thrive! Now just waiting for a bigger tube :)

18 people found this helpful

Report abuse

 Crys Marsters-Skerry

**The BEST facial cleanser in the world...even if it doesn't smell so great**
Reviewed in the United States on November 6, 2015
Scent: Original   Size : 1 Unit   **Verified Purchase**

Despite how much I abhor the fragrance of this wash, there is no other product that compares to its effectiveness. I have combination skin, ranging from bone dry to oily, and this wash is simply perfect. It is gentle enough to cleanse my face without drying it out or irritating it, and strong enough to remove all makeup, dirt, and oil. A little goes a long way, too. A drop smaller than a pea is enough for my entire face.

Bottom line is, it's amazing - I will never use another face wash in my life, so long as this one keeps getting produced. Even IF the clove and anise smells are nearly overwhelming. With the simple ingredients list and the amazing story behind this wash, I can handle the smell, and give it the 5 stars it deserves. Definitely not a purchase you will regret.

12 people found this helpful

Report abuse

v

**Thrive....Great Face Wash....Perfect If You Are Sensitive Like Me !!!**
Reviewed in the United States on September 5, 2019

TNC02048

Case 3:20-cv-09091-RAGS   Document 14-1   Filed 10/26/21   Page 42 of 203   PageID #:8573

Scent : Original    Size : 1 Unit    **Verified Purchase**

This face wash works great, does not leave face feeling oily or dry....just right. No perfume smell, which other products give me a headache. It's natural, so good to know I'm not absorbing many chemicals into my face......GREAT PRODUCT !!!

I been ordering and using THRIVE WASH and FACE SCRUB for about 2 years....face scrub not to harsh, I use like every 3 days.

Try this product, you wont be disappointed!!!

One person found this helpful

Report abuse

 Lala

### I love their products so far!

Reviewed in the United States on January 30, 2021

Scent: Original    Size : 1 Unit    **Verified Purchase**

I have tried several sensitive skin products simply because I prefer not to have a bunch of ingredients in something I have to put on my face. This is the first face wash that I've ever bought that feels so good going on my skin and after I wash it off. My skin feels good and I also use the scrub. I plan to buy the moisturizer right away and get a good skin regiment going.

Report abuse

 Connor Pickett

### Best Face Wash I've Ever Used!

Reviewed in the United States on July 15, 2020

Scent: Original    Size : 1 Unit    **Verified Purchase**

I just want to say that, as a user of Thrive for about two years now, I love it! Face washes typically did not work for me as a teenager, as they dried my skin out and made my acne worse. Ever since using Thrive, and growing more out of my acne, I can say that my face has never been more clear. Thrive does not make my face dry or oily, and it definitely soothes irritation and redness. I use a combination of the face wash and face scrub, as well as the face balm (on occasion). All work perfectly!

Beyond the face wash, I am proud to support a company that believes in making a better, cleaner world for us all. It is important to support those who benefit this planet! Thank you, to Thrive, for being mindful of the Earth and for using ingredients that are seldom, if ever, found in chemically-loaded products. You're doing a great job!

Report abuse

**See all reviews ›**

**Pages with related products.** See and discover other items: Best Rated in Facial Cleansing Gels

Back to top

| Get to Know Us | Make Money with Us | Amazon Payment Products | Let Us Help You |
| --- | --- | --- | --- |
| Careers | Sell on Amazon | Amazon.ca Rewards Mastercard | COVID-19 and Amazon |
| | Amazon Associates | Shop with Points | |

https://www.amazon.ca/Natural-Mens-Face-Wash-Ingredients/dp/B00PJB95X8      7/8

TNC02049

6/30/2021    TRU Natural Face Wash Gel for Men & Women - Daily Facial Cleanser with 5 Antioxidants & 9 Unique Premium Natural Ingredients for …

Case 2:20-cv-09091-PA-AS   Document 174   Filed 10/26/21   Page 43 of 203   Page ID #:8574

Amazon and Our Planet

Investor Relations

Press Releases

Sell on Amazon Handmade

Advertise Your Products

Independently Publish with Us

Host an Amazon Hub

Reload Your Balance

Amazon Currency Converter

Gift Cards

Amazon Cash

Shipping Rates & Policies

Amazon Prime

Returns Are Easy

Manage your Content and Devices

Customer Service

English

Canada

Amazon Music
Stream millions
of songs

Amazon Advertising
Find, attract, and
engage customers

Amazon Drive
Cloud storage
from Amazon

Amazon Web Services
Scalable Cloud
Computing Services

Book Depository
Books With Free
Delivery Worldwide

Goodreads
Book reviews
& recommendations

IMDb
Movies, TV
& Celebrities

Amazon Photos
Unlimited Photo Storage
Free With Prime

Shopbop
Designer
Fashion Brands

Warehouse Deals
Open-Box
Discounts

Whole Foods Market
We Believe in
Real Food

Amazon Renewed
Like-new products
you can trust

Blink
Smart Security
for Every Home

Amazon Second Chance
Pass it on, trade it in,
give it a second life

Conditions of Use   Privacy Notice   Interest-Based Ads   © 2008-2021, Amazon.com, Inc. or its affiliates

# TRIAL EXHIBIT NO. 285

Pickup & delivery | Walmart.com

Walmart | Search Walmart.com | Account | My Items | 0

Book a COVID-19 vaccine. Available at no cost, per eligibility.
Schedule now

Beauty / Skin Care / Facial Serums / Facial Treatments for Dry Skin

REDUCED PRICE

THRIVE
FACE BALM
MOISTURIZES, RESTORES & CALMS IRRITATION
POWERFUL PLANTS FOR ADVENTUROUS SKIN
2.0 oz (60 ml)

Report incorrect product information

Thrive Natural Care

# Thrive Natural Face Moisturizer, 2 oz – Non-Greasy Facial Moisturizer with Antioxidants for Men & Women – Vegan & Made in USA

★★★★½ (4.5) 19 ratings

**$13.45** List $14.95

Qty: 1 | **Add to cart**

**Free 2-day delivery**
Arrives by Tue, Apr 20

Pickup not available

More delivery & pickup options

Pro seller
Sold & shipped by Thrive Natural Care, Inc. | Return policy

Add to list | Add to registry

**1 other seller from $19.94**

**$19.94** + Free **delivery**
Sold & shipped by AffordablePrice

Compare all 2 sellers

Feedback

## Customers also considered

| | | | | | |
|---|---|---|---|---|---|
| Reduced Price | Reduced Price | | | Sponsored | |
| Thrive Natural Face Wash for Women & Men – Vegan Daily... | **Thrive Natural Care** Thrive Natural Light Mineral Face Sunscreen Lotion SPF 30 w/... | NIVEA MEN Maximum Hydration Face Lotion With SPF 15, 2.5 fl. oz. | Every Man Jack Daily Sun Protect Face Lotion - SPF 20 \| 2.5-ounce \|... | St. Ives Collagen Elastin Paraben free and Non Comedogenic, Face... | Burt's Bees Daily Face Moisturizer Cream For Sensitive Skin, 1.8 oz |
| ★★★★½ 31 | ★★★★½ 43 | ★★★★½ 15 | ★★★★½ 28 | ★★★★½ 1416 | ★★★★½ 335 |
| **$10.36** List $12.95 | **$20.95** List $24.95 2-day delivery | **$9.91** | **$7.88** $7.88 / each NextDay eligible | **$5.94 - $11.52** NextDay eligible | **$12.16** ($6.76/oz) NextDay eligible |

## Customers also bought these products

| | | | | | |
|---|---|---|---|---|---|
| | Low in Stock | | | | |
| Every Man Jack Age Defiant Eye Cream, 0.5 Oz | Bioderma Atoderm Cream for Very Dry or Sensitive Skin - 6.7 fl. oz. | NIVEA MEN Sensitive Face Lotion with SPF 15, 2.5 fl. oz. | Every Man Jack Face Scrub, Signature Mint, 5 Oz | (2 pack) Men Maximum Hydration Face Wash 5 fl. oz. | Equate Athletes Foot Antifungal Cream, 2 oz, 2 Pack |
| ★★★★½ 23 | ★★★★★ 4 | ★★★★ 26 | ★★★★½ 26 | | ★★★★½ 447 |
| **$8.40** $8.40 / each NextDay eligible | **$11.90** ($1.78/fl oz) 2-day delivery | **$7.06** ($2.82/oz) NextDay eligible | **$9.49** $9.49 / each NextDay eligible | **$9.14** NextDay eligible | **$5.98 - $9.98** 2-day delivery |

## About This Item

**We aim to show you accurate product information.** Manufacturers, suppliers and others provide what you see here, and we have not verified it. See our disclaimer

Lightweight lotion for daily effective hydration and soothing of all skin types. When used as soothing aftershave, it reduces skin irritation and redness and repairs your face from daily wear & tear. Formulated with unique antimicrobial, antioxidant-rich superplants, Juanilama & Fierrillo, help combat redness, skin irritation, and razor burn. Concentrated formula spreads easily and gives you more uses than other leading brands. Vegan, cruelty-free, GMO-free.

- **DUAL PURPOSE FACE MOISTURIZER & AFTERSHAVE** – Unique ingredients and plant-based formula effectively hydrate skin for better looking kin all day long. Used as aftershave, soothes and helps reduce irritation after shaving. Non-greasy, lightweight, shine-free formula effective for dry, combination, or oily skin types. Concentrated facial moisturizer balm formula gives you more bang for the buck
- **POWERED BY NEW SUPER-PLANT INGREDIENTS** – Packed with powerful super-plants from Costa Rica unique to Thrive. Juanilama delivers anti-oxidant, anti-bacterial, and anti-fungal properties to help combat razor burn, irritation, and stress impacts on the skin. Fierillo provides anti-microbial, anti-inflammatory, and skin-restoring properties to reduce irritation, redness and razor bumps*
- **HIGH-PERFORMANCE NATURAL FORMULA** – Our plant-based formula contains no synthetic or artificial additives or fragrances that can cause irritation. Certified as "Premium Bodycare" product by Whole Foods Market for highest levels of efficacy and safety. Subtle natural fragrance will start your day or evening off on the right note. Doesn't contain alcohol, so it won't dry the skin like conventional after-shave products
- **100% SATISFACTION GUARANTEE** – If you don't love your Thrive, we'll refund your purchase. Made in USA. Travel size / TSA compliant. Cruelty-free, vegan-safe, PABA-free, GMO-free, and paraben-free. NEVER **ANY SYNTHETIC COLORS, FRAGRANCES, OR INGREDIENTS**
- **SUPPORTS A GREAT MISSION** – Your Thrive purchase directly supports hard-working rural farmers and restores degraded lands to health. It's our commitment to leave things better than we found them

### Indications:

**Skin Care Concern:** Dryness Fine Lines & Wrinkles Wrinkles

### Ingredients:

**Ingredients:** Water, Caprilic/Capric Triglyceride(2), Glycerin(1), Aloe Barbadensis Leaf Extract(3), Glyceryl Stearate(2), Cetearyl Alcohol(2), Sodium Stearoyl Lactylate(2), Macadamia Seed Oil(3), Guar Gum, Sodium Lauroyl Lactylate (2), Arrabidaea Chica (Fierrillo) Extract, Olive Fruit Oil(3), Argania Spinosa Kernel Oil, Shea Butter, Lippia Alba (Juanilama) Oil, Rosemary Leaf Extract(3), Natural Fragrance(2) of grapefruit + lemon + orange + vetiver + star anise oils, Dehydroacetic Acid(2), Benzyl Alcohol(2), Lactic Acid(2) - (1) Vegetable-origin (2) ECOCERT or NaTrue certified (3) Organic
**Active Ingredients:** n/a

### Specifications

| | |
|---|---|
| Skin Type | Normal; Oily; Combination; Dry |
| Brand | Thrive Natural Care |
| Assembled Product Weight | 2 oz |
| Manufacturer | Thrive Natural Care |

## Customers also viewed these products

| | | | | | |
|---|---|---|---|---|---|
| Low in Stock | | | Sponsored | Sponsored | |
| Plum Island Face Moisturizer - Natural Face Lotion & Makeup... | Retinol Moisturizer Face Cream - Clinical Strength Anti Aging Cream | OTACI Rose Passion Deep Hydration Face Cream, Moisturize... | Neutrogena Hydro Boost Hydrating Water Gel Face Moisturizer,.5 oz | Neutrogena Naturals Multi-Vitamin Daily Face Moisturizer, 3 fl. oz | Era Organics Complete Natural Face Moisturizer Cream 2oz |
| ★ 1 | ★★★★½ 89 | ★★★★★ 3 | ★★★★ 1482 | ★★★½ 300 | ★★★★ 9 |
| **$12.00** | **$13.95** | **$10.49** $13.99 2-day delivery | **$7.99 - $39.99** NextDay eligible | **$10.34** $10.34 / each NextDay eligible | **$17.89 - $40.79** |

**Shop inspiration**

## Customer reviews & ratings

**4.5** ★★★★½ 19 ratings

**100%** Recommended (15 of 15)

| | | |
|---|---|---|
| 5 stars | | 10 |
| 4 stars | | 8 |
| 3 stars | | 1 |
| 2 stars | | 0 |
| 1 star | | 0 |

Write a review | See all reviews

**Frequent mentions**

Smell (2) | Texture (1) | Smoothness (1) | Lotion (1) | Feel (1)

1-5 of 19 reviews

Most relevant
Sort by

★★★★★ **Great for sensitive skin!**
**December 3, 2020**

Thrive Natural Face Moisturizer is a face balm designed to moisturize, restore, and calm irritation. So it can be used after shaving your face. It has a light scent which is gender neutral and smells pleasant. My husband and I both enjoy using this product. I have extremely sensitive skin and this moisturizer doesn't irritate my skin and feels great.
It is a very light moisturizer so somedays I do need to layer with other moisturizers. Because of the ingredients used in this it has antioxidants and other skin restoring benefits, which is more than I can say

See more

**MomOfToddlers** Spark Reviewer

Helpful? Yes (0) No (0) | Report

★★★★★ **Lightweight**
**November 29, 2020**

I love the fact that it has so many natural ingredients and the fact that it's lightweight is definitely a plus. It smells pretty good, I think it's the anise that I smell most. It works well and again I have to say I am pleased at how lightweight it is. Organic, plant-derived, vegan safe, GMO free... Yes! I love it, great product!

See more

**Duvaldiva** Spark Reviewer

Helpful? Yes (0) No (0) | Report

★★★★★ **Great moisturizer**
**July 12, 2020**

I really like this moisturizer. It has a very nice texture, it is not greasy, and the smell was nice and mild. It's almost like an herbal smell. It feels nice and smooth, you don't need a whole lot to cover your whole face, and when I wake up in the morning the next day my face feels decently moisturized still. I typically use oil at night because I have dry skin, but this works well even with my dry skin. I would continue to buy this product if it weren't for the price point, but I do realize that for the ingredients and the social cause you tend to pay a bit more. If this price point is within your budget, I would definitely recommend this product.

See more

**Breezy** Spark Reviewer

Helpful? Yes (0) No (0) | Report

★★★★★ **Great moisturizer!**
**December 22, 2020**

I love this moisturizer and love what it is made out of. I have extremely dry skin that is even worse right now in the winter months. I have used this on my face and neck almost every day and can tell a significant improvement in the dryness of my face. I will definitely be buying more of the Thrive moisturizer and will be looking for other Thrive products to try. It only takes a little bit each day, so the bottle should last a while.

See more

**Goatlady** Spark Reviewer

Helpful? Yes (0) No (0) | Report

★★★★★ **Satisfied with product**
**December 9, 2020**

This product just arrived on time when my other moisturizer finished. I have a very sensitive and oily face as a result, I have been testing face moisturizer products to reduce pimples on my face. So far so good. This product smells good, feels good to the skin and keep my face moisturized throughout the day. I am pleased with it and recommend it besides, it is

See more

**Helene** Spark Reviewer

Helpful? Yes (0) No (0) | Report

See all 19 reviews

## Customer Q&A

Get specific details about this product from customers who own it.

Ask a question

## Policies & Plans

**Pricing policy**

About our prices

We're committed to providing low prices every day, on everything. So if you find a current lower price from an online retailer on an identical, in-stock product, tell us and we'll match it. See more details at Online Price Match.

## Recently viewed

Reduced Price

**Thrive Natural Care**
Thrive Natural Light Mineral Face Sunscreen Lotion SPF 30 w/...
★★★★½ 43
**$20.95** List $24.95
2-day delivery

**Related Pages :**
Clearance on Skin Care Sets, Top rated Retinol Creams, Top rated Olay Face Moisturizers, Top rated Facial Treatments for Dry Skin, Facial Treatments for Dry Skin, Moisturizers, Facial Moisturizers for Dry Skin, Ponds Face Moisturizers, SPF Moisturizers, Neutrogena Face Moisturizers, Facial Moisturizers by Skin Type, Anti aging creams

Enter email for weekly newsletter. | Sign up

Mobile apps

| Walmart Services | Get to Know Us | Walmart.com | Customer Service | In The Spotlight |
|---|---|---|---|---|
| Walmart+ | Our Company | Walmart Labs | Help Center | Portable Air Conditioners |
| Grocery Pickup & Delivery | Store Directory | Our Ads | Returns | PS4 |
| MoneyCenter | Digital Museum | Terms of Use | Product Recalls | Trampoline |
| Walmart Credit Card | Our Suppliers | Privacy & Security | Accessibility | Skateboard |
| Walmart Pay | Sell on Walmart.com | CA Privacy Rights | Contact Us | Outdoor Furniture |
| Weekly Ad | Advertise With Us | Do Not Sell My Personal Information | Store Pickup | Nintendo Switch Lite |
| Other Services | Careers | Request My Personal Information | | |
| | | Tax Exempt Program | | |
| | | California Supply Chain Security Act | | |

Shop Our Brands: Allswell. | Art | BONOBOS | ELOQUII | HAYNEEDLE | Moosejaw | Walmart eBooks | Walmart Photo | sam's club | Walmart

© 2021 Walmart. All Rights Reserved.

To ensure we are able to help you as best we can, please include your reference number: QMJEHQQPML

Captured by FireShot Pro: 16 April 2021, 00:50:31
https://getfireshot.com



# TRIAL EXHIBIT NO. 306

**Thrive Natural Care**  16 Followers   About   Follow



# I'm a Woman and I Use Thrive Natural Care. Here's Why.

Thrive Natural Care · Nov 20, 2019 · 6 min read



I made my first Thrive purchase a couple months ago while looking for a natural sunscreen before a girls camping trip.

It wouldn't be the first time I had used Thrive, though. I'd long co-opted my boyfriend's Thrive Face Wash as "our" face wash. And his Shave Oil and Energy Scrub, too.

So when looking for a sunscreen, I looked for what Thrive had to offer. I knew they had traditionally advertised to the "adventurous man." But what I found is that, like me, women were taking note, perhaps also stealing a drop or two from their guy friend's stash.

I think, like it was for me, it felt great on their sensitive skin and didn't cost us extra for being women. The pink tax really is a thing.





So I made that sunscreen purchase myself. Much like the Face Wash and other products, Thrive's moisturizer with SPF protection (Daily Defense Sunscreen Balm) checked all the right boxes. Plant-based. Multiple skin care benefits. No animal testing.

After a few days away using the Daily Defense Sunscreen Balm I was thrilled that the product actually worked, left my skin feeling great, and best of all didn't feel like the typical greasy sunscreen.

What I found in Thrive — an impactful business, natural ingredients, great for active skin — would make my future skin care choices easier. And the fact that it really worked, and is reasonably priced, would make it easier still.

## An Active Lifestyle Has No Gender



I prefer a clean, natural look with minimal makeup, so good skin care is key to help make my skin healthy, and look and feel great without chemicals and synthetics.

I prefer efficient and effective, so that I'm out the door ready to take on the day without too much fuss.

I wouldn't say that I've got super sensitive skin, but compared to my guy friends and considering I spend a lot of time outdoors, it does take some work to make sure it feels healthy and looks that way, too.

With that kind of mindset I'm looking for skin care products that do more with less. Like that moisturizer that also packs some SPF. Or Thrive's shave oil, which leaves my legs feeling amazing without any extra fancy moisturizers afterward.



(Three of Thrive's founding team: Mario, Laura, Alex. In the Costa Rican Jungle)

### The Skin Care Playbook That's Changing the Game

When our Thrive team set out to change the way business is done and make the best natural skin care you can find, we started out as a brand for the guys.

It's what we knew — their specific skin care needs and, most importantly, what they were looking for but couldn't find: natural skin care for men that actually worked.

Within a few weeks of our very first shipments we had women also telling us, *hey, we like this a lot, too.*

They liked the non-floral fragrances. The healthy, effective formulas. Our "leave things better" attitude towards business. The fact that with every harvest, our soil, the farmland, our farmers, and their communities are all a little bit better off because of it.

They liked the fact that they knew where the ingredients were coming from (we grow our two main super plants — Juanilama and Fierrillo — on our regenerative farms in Costa Rica). The ingredients that weren't Thrive farmed, well, they came from nature, too. And from partners who shared the "leaving things better" mentality.

They liked that we didn't need to stuff dozens of ingredients into one product for it to be high performing.

They liked that the products worked.

They liked everything the guys liked.

So, while it took us a little while to gain our footing, right from the beginning we started listening and started our journey to make products for skin type and a lifestyle, and not simply a gender.





Our R&D Director, Laura Arce (pictured above), who is the one behind the development of all our powerful natural formulas, shares why skin type is actually more important than gender when it comes to quality skin care:

> While there are some differences between male and female skin, a good skincare match is much more a function of skin type or skin condition.

> Put another way: a man and woman with sensitive or active skin have more similar skin care needs than do two men with different skin types.

> So my focus is to solve skin care needs through natural, effective, high performance, healthy formulas.

> I love building formulas from our unique-to-Thrive

superplant extracts. They're loaded with antioxidants, skin healing, anti-inflammatory and natural antimicrobial properties. Great for skin whether you are a woman or a man.

With the exception of the Grooming Oil, our products are indeed for both men and women. We have tested them on both men's and women's skin. And we have heard from both that it's "awesome" stuff.

So, no matter what your gender, if you're looking for natural skin care that really works, and want something that aligns with your active lifestyle and your values through and through, then give Thrive a try.

**Less ingredients that do more, for you, and for the planet**



The power of plants, and nothing else. It's a refreshing difference from those big guys who dominate the skin care shelves.

I know these products work for me. And I've started telling my guy and gal friends about them, and my family, too. Not just because they're natural and effective, but also because they help make the world a little better every time we go out and buy them.

While Thrive may have started out as a brand with a focus on natural skin care for men, it's heard from women like me and realized that great natural skin care really has no gender.

And that we shouldn't have to pay more because of our gender, either.

What's more important is the lifestyle we live and that mindset that drives it. It's about wanting to leave things better than we found them and using great skin care products, which really work, to help make that happen.

That is something that we can all get behind.

. . .

CLICK HERE TO LEARN MORE ABOUT THRIVE NATURAL CARE

 

Skincare    Sustainability    Costa Rica

---

More from Thrive Natural Care

Follow

Nov 4, 2019

**The Shave Bar That Does a Whole Lot**

## More Than Leave You Feeling Fresh & Clean

Introducing our new Shave & Shower Soap



If you're reading this, you probably know a bit about Thrive. Like you, we're on the adventurous side. All about that get-things-done mentality. Driven to infuse our values in everything that we do.

And we're not out here just trying to make a bunch of products.

We want to give you better products. Not more. There's no need to jam 20 bottles onto your bathroom shelf when we can help you get the job done, naturally, with much less.

So when we land on a great idea, we're driven to make it real and to bring it to you. To…

Read more · 6 min read

1

Post a quick thought or a long story. It's easy and free.    Write on Medium

Sep 17, 2019

## From Our Farms, To Your Face: Why Regenerative Agriculture Impacts So Much More Than The Environment



Here I am, in my element.

*Saludos, amigos.* Mario here, Thrive's Head of Regenerative Operations.

I'm writing to tell you that "regenerative" isn't just about focusing on plants. Or soil. Or the birds and the bees.

Yes, it's all that good stuff, but it takes much more to make it really happen.

It takes a dedicated team in Costa Rica and San Francisco to stick with it through all the ups and downs. It takes investors who share our vision for business that leaves things better than we found them. …

Read more · 5 min read

Aug 26, 2019

## Never Stop Improving. Our New Shave Oil is Better for You, and the Planet





You made it up that trail in less than an hour. Better than last time, but you've got that itch to be even better. You keep pushing that limit. We can relate, because while we aim high from the beginning with our products, we never stop trying to make them better.

How else are we going to keep up with your ever adventurous lifestyle?

Just like Thrive Ambassador and NBA player, Mason Plumlee, tweaks his routine for better performance, we did the same to our shave oil formula and presentation.

Our original oil gave you a super close shave, and…

Read more · 5 min read

---

Jun 21, 2019

## Here's why you should rethink your sunscreen solution (and think natural)

Ah, beach season. Sun-soaked days with not a care in the world. Well, maybe with your eye on the water for signs of sharks. But your biggest danger probably isn't in the water, it's that sun-soaked part of your adventures that can be problematic.



We all know sunscreen is good for us. Maybe you're the type that likes to slather it on till the bottle is empty (and you're a white, slimy mess). Or maybe you tend to wing it and are that guy or gal that heads home redder than a lobster.

Obviously, that second scenario is not so…

Read more · 5 min read

1

---

Apr 12, 2019

## 3 Reasons Why We Are All-in On Regenerative Farming (And Why You Should Be Too)



About five years ago we had the crazy idea that a business model could be regenerative — that it could leave the earth a little better than we found it.

We also had a hunch that native plants and regenerative agriculture could make effective natural skincare products and help us actually build such a company.

While we're still growing and learning (yes, we've made a few mistakes here and there), we're proud to be leading the way in tandem with other companies like Patagonia, Prana, Guayaki, and initiatives like the Regenerative Organic Certification (we'll hear from its Executive Director later…

Read more · 7 min read

3

## More From Medium

**Housebound: Day 52**
Katharine Wibell

**Dx Keto pills- This Pills #100 Natural .For Weight Loss,**

Dx Keto

**Pretty Kills: Deadly Beauty Products**
Michelle Cho


**Enjoy Memory Foam mattress and Sleep Like AKing https://t.co/JB6Sg5MbGA**
Walter Pearce


**India's Heart Health: Where Do We Stand Among the BRICS Nations.**
AliveCor India


**Arbonne Clear Future — Salycillic Acid Skincare— I Love My Wigs**
Amy Trumpeter


**BACK PAIN (Part 1)**
Dean Milne


**Tampons or Pads**
Sidraabdani


# TRIAL EXHIBIT NO. 228

|   | A | B |
|---|---|---|
| 1 | Total Spend | $ 500,085 |
| 2 | Total Impressions | 134,879,146 |
| 3 | Date Range | jan 2016 to present |

TNC01427.00001

| | A | B |
|---|---|---|
| 2 | Link to screenshots | https://drive.google.com/drive/folders/1ytomfisN7OXzu1tg62J_S6z6egcVd-yZ?usp=sharing |

TNC01427.00002

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Product Name | SPF 30 Face | | | Keyword |
| 2 | Date Range | June 2019 to present | | | "clear zinc" oxide sunscreen "chemical free" |
| 3 | | | | | 30 spf facial moisturizer |
| 4 | | | | | 30 spf sunscreen |
| 5 | | | | | 30 spf sunscreen face |
| 6 | | | | | absolutely natural sunscreen |
| 7 | | | | | aesop face sunscreen |
| 8 | | | | | after sun face moisturizer |
| 9 | | | | | age moisturizer with spf |
| 10 | | | | | alba facial mineral sunscreen |
| 11 | | | | | alcohol free sunscreen |
| 12 | | | | | all good sunscreen |
| 13 | | | | | all natural face sunscreen |
| 14 | | | | | all natural face sunscreen organic |
| 15 | | | | | all natural organic sunscreen |
| 16 | | | | | all natural spf moisturizer face |
| 17 | | | | | all natural sunscreen |
| 18 | | | | | all natural sunscreen for face |
| 19 | | | | | all natural sunscreen organic |
| 20 | | | | | andalou naturals zinc sunscreen |
| 21 | | | | | anti aging |
| 22 | | | | | antiaging moisturizer for face |
| 23 | | | | | antioxidant moisturizer spf |
| 24 | | | | | antioxidant sunblock |
| 25 | | | | | antioxidant sunscreen |
| 26 | | | | | asian sunscreen face |
| 27 | | | | | australian face sunscreen |
| 28 | | | | | aveda moisturizer with sunscreen |
| 29 | | | | | aveeno 30 spf face moisturizer |
| 30 | | | | | aveeno mineral moisture |
| 31 | | | | | avon face moisturizer with spf |
| 32 | | | | | badger clear daily mineral sunscreen lotion spf 30 |
| 33 | | | | | bare facial mineral sunscreen |
| 34 | | | | | bare mineral face sunblock |
| 35 | | | | | bare minerals moisturizer for face |
| 36 | | | | | bare minerals sunscreen |
| 37 | | | | | best daily moisturizer for face with spf |
| 38 | | | | | best face moisturizer |
| 39 | | | | | best face moisturizer with spf |
| 40 | | | | | best face sunscreen |
| 41 | | | | | best face sunscreen for women |
| 42 | | | | | best facial sunscreen |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 43 | | | | | best mineral sunscreen for face |
| 44 | | | | | best moisturizer with spf |
| 45 | | | | | best moisturizer with sunscreen |
| 46 | | | | | best natural face sunscreen |
| 47 | | | | | best natural sunscreen |
| 48 | | | | | best natural sunscreen for face |
| 49 | | | | | best spf for face |
| 50 | | | | | best sun screen |
| 51 | | | | | best sunblock |
| 52 | | | | | best sunscreen for face |
| 53 | | | | | biodegradable sunscreen |
| 54 | | | | | biodegradable sunscreen reef safe |
| 55 | | | | | black girl face sunscreen |
| 56 | | | | | black girl sunscreen |
| 57 | | | | | black people sunscreen |
| 58 | | | | | black woman sunscreen |
| 59 | | | | | black women sunscreen |
| 60 | | | | | bliss moisturizer with sunscreen |
| 61 | | | | | bloqueador mineral |
| 62 | | | | | bloqueador solar |
| 63 | | | | | bloqueador solar facial |
| 64 | | | | | bloqueador solar para hombre |
| 65 | | | | | blue face sunscreen |
| 66 | | | | | body moisturizer with sunscreen |
| 67 | | | | | botanical sunscreen face |
| 68 | | | | | broad spectrum sunscreen |
| 69 | | | | | broadspectrum sunscreen with zinc for face |
| 70 | | | | | bronze face spf |
| 71 | | | | | cerave face spf |
| 72 | | | | | cerave sunscreen face lotion spf 50 |
| 73 | | | | | chemical free sunblock |
| 74 | | | | | chemical free sunscreen |
| 75 | | | | | clarins spf 30 face |
| 76 | | | | | clean sunblock |
| 77 | | | | | clean sunscreen |
| 78 | | | | | clear choice sunscreen |
| 79 | | | | | clear face zinc oxide sunscreen |
| 80 | | | | | clear sunscreen |
| 81 | | | | | clear zinc face sunscreen |
| 82 | | | | | clear zinc oxide sunscreen |
| 83 | | | | | clear zinc oxide sunscreen face |
| 84 | | | | | clear zinc oxide sunscreen for face |

TNC01427.00004

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 85 | | | | | clear zinc sunscreen |
| 86 | | | | | clear zinc sunscreen facial |
| 87 | | | | | clinique moisturizer women spf |
| 88 | | | | | coola face |
| 89 | | | | | coola face sunscreen |
| 90 | | | | | coola mineral sunscreen |
| 91 | | | | | cotz face |
| 92 | | | | | cotz face natural tinted spf 40 |
| 93 | | | | | cotz mineral sunscreen |
| 94 | | | | | countersun mineral sunscreen lotion spf 30 |
| 95 | | | | | crema bloqueador solar para la cara |
| 96 | | | | | cruelty free face moisturizer with spf |
| 97 | | | | | cruelty free face sunscreen |
| 98 | | | | | cruelty free non greasy face moisturizer |
| 99 | | | | | cruelty free sunscreen |
| 100 | | | | | cruelty free sunscreen face |
| 101 | | | | | daily face lotion with spf |
| 102 | | | | | daily face lotion with spf mineral |
| 103 | | | | | daily face moisturizer |
| 104 | | | | | daily face moisturizer with spf natural broad spectrum |
| 105 | | | | | daily face moisturizer with zinc spf |
| 106 | | | | | daily face spf |
| 107 | | | | | daily face sunblock |
| 108 | | | | | daily face sunscreen |
| 109 | | | | | daily face sunscreen mineral |
| 110 | | | | | daily facial moisterer with safe sunscreen |
| 111 | | | | | daily facial sunscreen |
| 112 | | | | | daily mens sunscreen |
| 113 | | | | | daily mineral sunblock |
| 114 | | | | | daily mineral sunscreen |
| 115 | | | | | daily moisturizer for face with spf |
| 116 | | | | | daily moisturizer with spf |
| 117 | | | | | daily moisturizer with spf vitamin c |
| 118 | | | | | daily mousturizers face spf |
| 119 | | | | | daily physical sunscreen |
| 120 | | | | | daily spf face moisturizer |
| 121 | | | | | daily sunscreen |
| 122 | | | | | day cream with sunscreen |
| 123 | | | | | day moisturizer for face with spf |
| 124 | | | | | daytime moisturizer for face with spf |
| 125 | | | | | dr mercola sun screen 30 |
| 126 | | | | | drmtlgy face |

TNC01427.00005

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 127 | | | | | drunk elephant moisturizer with spf |
| 128 | | | | | eco friendly sunblock |
| 129 | | | | | eco friendly sunscreen |
| 130 | | | | | eco friendly sunscreen face |
| 131 | | | | | eco-friendly sunscreen |
| 132 | | | | | eco-friendly sunscreen face |
| 133 | | | | | ecofriendly sunscreen |
| 134 | | | | | ecofriendly sunscreen face |
| 135 | | | | | elta face sunscreen |
| 136 | | | | | elta md zinc oxide facial sunscreen |
| 137 | | | | | elta sunscreen |
| 138 | | | | | eltamd face sunscreen |
| 139 | | | | | eltamd sunscreen |
| 140 | | | | | environmentally safe sunscreen |
| 141 | | | | | eucerin moisturizer with sunscreen |
| 142 | | | | | eucerin sunscreen face with color |
| 143 | | | | | everyday face spf |
| 144 | | | | | everyday face sunscreen |
| 145 | | | | | everyday sunscreen face moisturizer |
| 146 | | | | | ewg face lotion with sunscreen |
| 147 | | | | | ewg moisturizer sunscreen |
| 148 | | | | | face balm |
| 149 | | | | | face care for women |
| 150 | | | | | face cream for sun damage |
| 151 | | | | | face cream sunscreen |
| 152 | | | | | face cream with spf |
| 153 | | | | | face hydrating moisturizer with spf |
| 154 | | | | | face lotion |
| 155 | | | | | face lotion for men |
| 156 | | | | | face lotion men spf |
| 157 | | | | | face lotion natural spf |
| 158 | | | | | face lotion spf |
| 159 | | | | | face lotion spf 30 |
| 160 | | | | | face lotion spf men |
| 161 | | | | | face lotion spf organic |
| 162 | | | | | face lotion sunscreen |
| 163 | | | | | face lotion with natural sunscreen |
| 164 | | | | | face lotion with spf |
| 165 | | | | | face lotion with spf 30 |
| 166 | | | | | face lotion with spf mineral |
| 167 | | | | | face lotion with spf natural |
| 168 | | | | | face lotion with spf sensitive skin dermatologica |

TNC01427.00006

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 169 | | | | | face lotion with zinc oxide |
| 170 | | | | | face matte sunscreen |
| 171 | | | | | face mineral sunblock |
| 172 | | | | | face mineral sunscreen |
| 173 | | | | | face moistuizer and sunblock |
| 174 | | | | | face moisturiser with spf |
| 175 | | | | | face moisturizer |
| 176 | | | | | face moisturizer cruelty free spf |
| 177 | | | | | face moisturizer for oily skin with spf |
| 178 | | | | | face moisturizer mineral sunscreen |
| 179 | | | | | face moisturizer spf |
| 180 | | | | | face moisturizer tinted spf |
| 181 | | | | | face moisturizer with mineral sunscreen |
| 182 | | | | | face moisturizer with spf |
| 183 | | | | | face moisturizer with spf 30 |
| 184 | | | | | face moisturizer with spf for men |
| 185 | | | | | face moisturizer with spf natural |
| 186 | | | | | face moisturizer with spfh spf |
| 187 | | | | | face moisturizer with spfth spf |
| 188 | | | | | face moisturizer with zinc oxide |
| 189 | | | | | face moisturizer with zinc spf 30 |
| 190 | | | | | face moisturizer zinc oxide |
| 191 | | | | | face moisturzier with spf gel |
| 192 | | | | | face moisurizer with spf |
| 193 | | | | | face mousterizers women spf |
| 194 | | | | | face neck spf |
| 195 | | | | | face primer with spf 30 |
| 196 | | | | | face spf |
| 197 | | | | | face spf 30 moisturizer organic |
| 198 | | | | | face spf all natural |
| 199 | | | | | face spf for men |
| 200 | | | | | face spf for women |
| 201 | | | | | face spf moisturizer |
| 202 | | | | | face spf organic |
| 203 | | | | | face spf sensitive skin |
| 204 | | | | | face spf vegan |
| 205 | | | | | face spf zinc oxide |
| 206 | | | | | face subblock 30 spf |
| 207 | | | | | face sun block |
| 208 | | | | | face sun screen |
| 209 | | | | | face sunblock |
| 210 | | | | | face sunblock 30 |

TNC01427.00007

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 211 | | | | | face sunblock daily |
| 212 | | | | | face sunblock lotion |
| 213 | | | | | face sunblock matte |
| 214 | | | | | face sunblock mineral |
| 215 | | | | | face sunblock organic |
| 216 | | | | | face sunblock vegan |
| 217 | | | | | face sunblock with zinc |
| 218 | | | | | face sunblock zinc |
| 219 | | | | | face sunscreen |
| 220 | | | | | face sunscreen black women |
| 221 | | | | | face sunscreen chemical free |
| 222 | | | | | face sunscreen daily |
| 223 | | | | | face sunscreen for dark skin zinc oxide |
| 224 | | | | | face sunscreen for sensitive skin |
| 225 | | | | | face sunscreen japanese |
| 226 | | | | | face sunscreen lotion |
| 227 | | | | | face sunscreen men |
| 228 | | | | | face sunscreen mineral |
| 229 | | | | | face sunscreen moisturizer |
| 230 | | | | | face sunscreen moisturizer natural |
| 231 | | | | | face sunscreen natural |
| 232 | | | | | face sunscreen non nano peppermint |
| 233 | | | | | face sunscreen non oily |
| 234 | | | | | face sunscreen organic |
| 235 | | | | | face sunscreen reef safe |
| 236 | | | | | face sunscreen spf 50 |
| 237 | | | | | face sunscreen vegan |
| 238 | | | | | face sunscreen with self tanner |
| 239 | | | | | face sunscreen with zinc |
| 240 | | | | | face sunscreen with zinc oxide |
| 241 | | | | | face sunscreen zinc |
| 242 | | | | | face sunscreen zinc oxide |
| 243 | | | | | face zinc oxide sunscreen |
| 244 | | | | | facial lotion spf |
| 245 | | | | | facial lotion spf 30 |
| 246 | | | | | facial mineral sunblock |
| 247 | | | | | facial mineral sunscreen |
| 248 | | | | | facial moisturizer |
| 249 | | | | | facial moisturizer for men |
| 250 | | | | | facial moisturizer spf |
| 251 | | | | | facial moisturizer spf 30 |
| 252 | | | | | facial moisturizer with mineral sunscreen |

TNC01427.00008

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 253 | | | | | facial moisturizer with spf |
| 254 | | | | | facial moisturizer with spf zinc |
| 255 | | | | | facial moisturizer with zinc spf |
| 256 | | | | | facial moisturizer zinc oxide |
| 257 | | | | | facial moiturizer natural sunscreen |
| 258 | | | | | facial organic sunscreen |
| 259 | | | | | facial spf |
| 260 | | | | | facial spf moisturizer |
| 261 | | | | | facial sun block |
| 262 | | | | | facial sun screen |
| 263 | | | | | facial sunblock |
| 264 | | | | | facial sunblock for women |
| 265 | | | | | facial sunblock women |
| 266 | | | | | facial sunsblock |
| 267 | | | | | facial sunscreen |
| 268 | | | | | facial sunscreen cerave |
| 269 | | | | | facial sunscreen daily |
| 270 | | | | | facial sunscreen mineral |
| 271 | | | | | facial sunscreen mineral based |
| 272 | | | | | facial sunscreen moisturizer |
| 273 | | | | | facial sunscreen moisturizer organic |
| 274 | | | | | facial sunscreen natural |
| 275 | | | | | facial sunscreen organic |
| 276 | | | | | facial sunscreen spf 50 |
| 277 | | | | | facial waterproof sunblock |
| 278 | | | | | filtro solar para la cara para hombre |
| 279 | | | | | garnier facial sunblock |
| 280 | | | | | gluten free face moisturizer mineral sunscreen with zinc |
| 281 | | | | | hawaiian tropic travel size sunscreen spf 30 |
| 282 | | | | | healthy sunscreen |
| 283 | | | | | herbal facial sunscreen |
| 284 | | | | | high spf face moisturizer |
| 285 | | | | | high zinc sunscreen |
| 286 | | | | | hydrating face mineral sunscreen |
| 287 | | | | | hydrating face sunblock |
| 288 | | | | | hydrating facial sunscreen |
| 289 | | | | | illuminating facial moisturizer |
| 290 | | | | | invisible sunscreen face |
| 291 | | | | | invisible zinc sunscreen face |
| 292 | | | | | iron oxide sunscreen |
| 293 | | | | | japanese non greasy sunscreen |
| 294 | | | | | jason face moisturizer |

TNC01427.00009

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 295 | | | | | kiehls mineral sunscreen |
| 296 | | | | | kiss my face facial sunscreen |
| 297 | | | | | kiss my face sunscreen mineral |
| 298 | | | | | kokua sun care hawaiian spf 50 natural zinc sunscreen |
| 299 | | | | | korean face sunblock |
| 300 | | | | | korean sunscreen for face |
| 301 | | | | | laura face moisturizer |
| 302 | | | | | lavera facial sunscreen |
| 303 | | | | | light face lotion |
| 304 | | | | | light face lotion spf |
| 305 | | | | | light facial spf moisturizer |
| 306 | | | | | light formula cream |
| 307 | | | | | light lotion |
| 308 | | | | | light lotion for face |
| 309 | | | | | light mineral sunblock |
| 310 | | | | | light spf |
| 311 | | | | | lightweight face lotion |
| 312 | | | | | lightweight face moisturizer |
| 313 | | | | | lightweight face moisturizer spf natural |
| 314 | | | | | lightweight facial sunscreen |
| 315 | | | | | lightweight lotion |
| 316 | | | | | lightweight mineral sunblock |
| 317 | | | | | lightweight mineral sunscreen |
| 318 | | | | | lightweight mineral sunscreen for face |
| 319 | | | | | lightweight moisturizer |
| 320 | | | | | lightweight moisturizer for face |
| 321 | | | | | lightweight moisturizer spf |
| 322 | | | | | lightweight moisturizer with spf |
| 323 | | | | | lightweight sunscreen |
| 324 | | | | | lightweight sunscreen face |
| 325 | | | | | lipstick with spf 30 |
| 326 | | | | | liquid mineral sunscreen |
| 327 | | | | | loreal men with spf |
| 328 | | | | | luxury sunblock lotion |
| 329 | | | | | matte face zinc sunscreen |
| 330 | | | | | matte finish |
| 331 | | | | | matte finish sunscreen |
| 332 | | | | | matte moisturizer spf |
| 333 | | | | | matte spf face lotion |
| 334 | | | | | matte sunblock |
| 335 | | | | | matte sunblock for face |
| 336 | | | | | matte sunscreen |

TNC01427.00010

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 337 | | | | | matte sunscreen for face |
| 338 | | | | | mattifying moisturizer with spf |
| 339 | | | | | md sciences mineral sunscreen face |
| 340 | | | | | mejor bloqueador solar para la cara |
| 341 | | | | | men anti-age face moisturizer |
| 342 | | | | | men face moisturizer |
| 343 | | | | | men face spf |
| 344 | | | | | men face sunblock |
| 345 | | | | | men moisturizer with sunscreen |
| 346 | | | | | men sunblock |
| 347 | | | | | men sunscreen |
| 348 | | | | | men's face lotion with spf |
| 349 | | | | | men's face moisturizer |
| 350 | | | | | men's moistuizer and spf |
| 351 | | | | | men's spf face lotion |
| 352 | | | | | mens face care |
| 353 | | | | | mens face lotion |
| 354 | | | | | mens face lotion natural with spf |
| 355 | | | | | mens face lotion spf |
| 356 | | | | | mens face lotion with spf |
| 357 | | | | | mens face lotion zinc |
| 358 | | | | | mens face moisterizer spf |
| 359 | | | | | mens face moisturizer |
| 360 | | | | | mens face moisturizer with spf |
| 361 | | | | | mens face spf and moisturizer |
| 362 | | | | | mens face spf moisturizer |
| 363 | | | | | mens facial lotion with spf |
| 364 | | | | | mens facial moisturizer spf |
| 365 | | | | | mens facial moisturizer with spf |
| 366 | | | | | mens lightweight facial sunblock |
| 367 | | | | | mens moisturizer and sunscreen |
| 368 | | | | | mens moisturizer with spf oxybenzone free |
| 369 | | | | | mens spf |
| 370 | | | | | mens spf face lotion |
| 371 | | | | | mens spf for face |
| 372 | | | | | mens spf moisturizer face |
| 373 | | | | | mens sunscreen |
| 374 | | | | | mens sunscreen daily |
| 375 | | | | | mens sunscreen face moisturizer |
| 376 | | | | | micronized zinc oxide |
| 377 | | | | | mild sun lotion zinc oxide face |
| 378 | | | | | milk zinc oxide face lotions |

TNC01427.00011

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 379 | | | | | mineral anti aging moisuturizer with sunscreen |
| 380 | | | | | mineral based moisturizer and sunscreen |
| 381 | | | | | mineral based spf |
| 382 | | | | | mineral based sunscreen |
| 383 | | | | | mineral based sunscreen for face |
| 384 | | | | | mineral daily sunscreen |
| 385 | | | | | mineral face |
| 386 | | | | | mineral face lotion spf |
| 387 | | | | | mineral face spf |
| 388 | | | | | mineral face sun screen |
| 389 | | | | | mineral face sunscreen |
| 390 | | | | | mineral face sunscreen gel |
| 391 | | | | | mineral face sunscreen lotion |
| 392 | | | | | mineral face sunscreen moisturizer |
| 393 | | | | | mineral facial sunscreen |
| 394 | | | | | mineral moisturizer with sunscreen |
| 395 | | | | | mineral only sunscreen |
| 396 | | | | | mineral spf |
| 397 | | | | | mineral spf face |
| 398 | | | | | mineral spf face moisturizer |
| 399 | | | | | mineral spf moisturizer face |
| 400 | | | | | mineral sun protection |
| 401 | | | | | mineral sun protector |
| 402 | | | | | mineral sun screen |
| 403 | | | | | mineral sun screen daily |
| 404 | | | | | mineral sun screen moisturizer |
| 405 | | | | | mineral sunblock |
| 406 | | | | | mineral sunblock 50+ |
| 407 | | | | | mineral sunblock face |
| 408 | | | | | mineral sunblock for face |
| 409 | | | | | mineral sunscreen |
| 410 | | | | | mineral sunscreen daily |
| 411 | | | | | mineral sunscreen daily facial moisturizer |
| 412 | | | | | mineral sunscreen face |
| 413 | | | | | mineral sunscreen face moisturizer |
| 414 | | | | | mineral sunscreen face sensitive |
| 415 | | | | | mineral sunscreen face sweatproof |
| 416 | | | | | mineral sunscreen for face |
| 417 | | | | | mineral sunscreen lotion |
| 418 | | | | | mineral sunscreen men |
| 419 | | | | | mineral sunscreen moisturizer |
| 420 | | | | | mineral sunscreen moisturizer face |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 421 | | | | | mineral sunscreen natural |
| 422 | | | | | mineral sunscreen non-nano |
| 423 | | | | | mineral sunscreen organic |
| 424 | | | | | mineral-based sunscreen |
| 425 | | | | | moisturiser face with spf |
| 426 | | | | | moisturizer 30 spf |
| 427 | | | | | moisturizer and sunscreen for face |
| 428 | | | | | moisturizer face with spf |
| 429 | | | | | moisturizer for face |
| 430 | | | | | moisturizer for face spf |
| 431 | | | | | moisturizer for face with spf |
| 432 | | | | | moisturizer for face with spf for men |
| 433 | | | | | moisturizer for oily skin |
| 434 | | | | | moisturizer for rosacea on face |
| 435 | | | | | moisturizer men spf |
| 436 | | | | | moisturizer men with spf |
| 437 | | | | | moisturizer spf |
| 438 | | | | | moisturizer spf zinc |
| 439 | | | | | moisturizer sunscreen natural |
| 440 | | | | | moisturizer with mineral sunscreen for face |
| 441 | | | | | moisturizer with spf |
| 442 | | | | | moisturizer with spf 30 |
| 443 | | | | | moisturizer with spf for kids |
| 444 | | | | | moisturizer with spf for men non oily |
| 445 | | | | | moisturizer with spf natural |
| 446 | | | | | moisturizer with sunscreen |
| 447 | | | | | moisturizer with zinc oxide |
| 448 | | | | | moisturizing face sunscreen |
| 449 | | | | | moisturizing facial sunblock |
| 450 | | | | | moisturizing mineral sunscreen |
| 451 | | | | | moisturizing sunscreen face |
| 452 | | | | | moisturizing zinc oxide transparent sunscreen |
| 453 | | | | | moisurizer with spf |
| 454 | | | | | morning moisturizer with spf |
| 455 | | | | | mosturizer with sunblock |
| 456 | | | | | murad face lotion with spf |
| 457 | | | | | nano free sunscreen |
| 458 | | | | | natural broad spectrum sunscreen |
| 459 | | | | | natural clear face spf |
| 460 | | | | | natural clear spf face |
| 461 | | | | | natural clear sunscreen |
| 462 | | | | | natural face cream with spf |

TNC01427.00013

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 463 | | | | | natural face lotion with spf |
| 464 | | | | | natural face lotion with sunscreen |
| 465 | | | | | natural face moisturizer |
| 466 | | | | | natural face moisturizer spf |
| 467 | | | | | natural face moisturizer with spf |
| 468 | | | | | natural face moisturizer with spf 30 |
| 469 | | | | | natural face moisturizer with sunscreen |
| 470 | | | | | natural face spf |
| 471 | | | | | natural face spf sunscreen |
| 472 | | | | | natural face sun screen |
| 473 | | | | | natural face sunblock |
| 474 | | | | | natural face sunscreen |
| 475 | | | | | natural face sunscreen for sensitive skin zinc oxide |
| 476 | | | | | natural face sunscreen serum |
| 477 | | | | | natural facial moisturizer with sunscreen |
| 478 | | | | | natural facial spf moisturizer |
| 479 | | | | | natural facial sunblock |
| 480 | | | | | natural facial sunscreen |
| 481 | | | | | natural facial sunscreen moisturizer |
| 482 | | | | | natural mens sunscreen |
| 483 | | | | | natural mineral face sunscreen |
| 484 | | | | | natural mineral sunscreen |
| 485 | | | | | natural mineral sunscreen face |
| 486 | | | | | natural moisturizer for face spf |
| 487 | | | | | natural moisturizer for face with spf |
| 488 | | | | | natural moisturizer with spf |
| 489 | | | | | natural no chemical facial moisturizers |
| 490 | | | | | natural non greasy sunscreen |
| 491 | | | | | natural organic face sunscreen |
| 492 | | | | | natural reef friendly sunblock |
| 493 | | | | | natural safe face sunscreen |
| 494 | | | | | natural spf |
| 495 | | | | | natural spf 30 face moisturizer |
| 496 | | | | | natural spf cream for face & neck |
| 497 | | | | | natural spf face |
| 498 | | | | | natural spf face moisturizer |
| 499 | | | | | natural spf moisturizer |
| 500 | | | | | natural spf moisturizer face |
| 501 | | | | | natural sunblock |
| 502 | | | | | natural sunblock face |
| 503 | | | | | natural sunblock for face |
| 504 | | | | | natural sunscreen |

TNC01427.00014

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 505 | | | | | natural sunscreen face |
| 506 | | | | | natural sunscreen face cruelty free tizo |
| 507 | | | | | natural sunscreen for face |
| 508 | | | | | natural sunscreen lotion |
| 509 | | | | | natural sunscreen moisturizer face |
| 510 | | | | | natural sunscreen travel size |
| 511 | | | | | natural sunscreen zinc |
| 512 | | | | | natural zinc oxide sunscree |
| 513 | | | | | neutrogena face sunblock |
| 514 | | | | | neutrogena naturals daily moisturizer with spf |
| 515 | | | | | neutrogena sunscreen face |
| 516 | | | | | no chemical sunscreen |
| 517 | | | | | non chemical sunscreen |
| 518 | | | | | non comedogenic sunscreen |
| 519 | | | | | non comedogenic sunscreen zinc |
| 520 | | | | | non greasy face spf |
| 521 | | | | | non greasy face sunscreen |
| 522 | | | | | non greasy fragrance free sunscreen |
| 523 | | | | | non greasy lotion sunscreen |
| 524 | | | | | non greasy mineral sunscreen |
| 525 | | | | | non greasy natural sunscreen |
| 526 | | | | | non greasy no smell sunscreen for face |
| 527 | | | | | non greasy spf 50 face |
| 528 | | | | | non greasy sun screen spf 30 |
| 529 | | | | | non greasy sunscreen |
| 530 | | | | | non greasy sunscreen for face |
| 531 | | | | | non greasy sunscreen organic |
| 532 | | | | | non irratant spf |
| 533 | | | | | non nano |
| 534 | | | | | non nano sunscreen |
| 535 | | | | | non nano uncoated zinc oxide |
| 536 | | | | | non nano zinc face |
| 537 | | | | | non nano zinc oxide |
| 538 | | | | | non nano zinc oxide sunscreen |
| 539 | | | | | non oily sunscreen |
| 540 | | | | | non oily sunscreen for face |
| 541 | | | | | non oxybenzone sunscreen |
| 542 | | | | | non scented sunscreen face |
| 543 | | | | | non staining sunblock |
| 544 | | | | | non streaking sunblock zinc |
| 545 | | | | | non toxic face sunscreen |
| 546 | | | | | non toxic sunscreen |

TNC01427.00015

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 547 | | | | | non toxic sunscreen face |
| 548 | | | | | non toxic sunscreen for face |
| 549 | | | | | non toxic sunscreen moisturizer |
| 550 | | | | | non-comedogenic facial moisturizer |
| 551 | | | | | non-greasy face lotion |
| 552 | | | | | non-greasy lotion |
| 553 | | | | | non-greasy sunscreen |
| 554 | | | | | non-lily sunscreen for face |
| 555 | | | | | non-nano |
| 556 | | | | | non-nano spf moisturizer |
| 557 | | | | | non-nano zinc oxide |
| 558 | | | | | non-nano zinc oxide sunscreen |
| 559 | | | | | non-oily unscented face sunscreen |
| 560 | | | | | nongreasy face sunscreen |
| 561 | | | | | nongreasy lotion |
| 562 | | | | | obi facial sunscreen |
| 563 | | | | | oil free face moisturizer |
| 564 | | | | | oily face lotion matte spf |
| 565 | | | | | oily skin spf moisturizer |
| 566 | | | | | olay sun facial sunscreen shine control spf 35 |
| 567 | | | | | organic daily face sunscreen |
| 568 | | | | | organic face cream with spf |
| 569 | | | | | organic face lotion spf |
| 570 | | | | | organic face lotion with spf |
| 571 | | | | | organic face moisturizer with spf |
| 572 | | | | | organic face sunblock |
| 573 | | | | | organic face sunscreen |
| 574 | | | | | organic facial sunscreen |
| 575 | | | | | organic mineral face sunscreen |
| 576 | | | | | organic mineral sunscreen |
| 577 | | | | | organic moisturizer face spf |
| 578 | | | | | organic moisturizer face with spf |
| 579 | | | | | organic moisturizer spf |
| 580 | | | | | organic moisturizer with spf |
| 581 | | | | | organic moisturizer with spf for men |
| 582 | | | | | organic natural face sunscreen |
| 583 | | | | | organic natural sunscreen |
| 584 | | | | | organic spf |
| 585 | | | | | organic spf face moisturizer |
| 586 | | | | | organic spf moisturizer |
| 587 | | | | | organic spf non comenigenic face and body |
| 588 | | | | | organic sun screen adults |

TNC01427.00016

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 589 | | | | | organic sunblock for face |
| 590 | | | | | organic sunscreen |
| 591 | | | | | organic sunscreen face |
| 592 | | | | | organic sunscreen for adults |
| 593 | | | | | organic sunscreen for face |
| 594 | | | | | organic zinc face sunscreen |
| 595 | | | | | organic zinc oxide sunscreen |
| 596 | | | | | organic zinc sunscreen |
| 597 | | | | | origins moisturizer for face |
| 598 | | | | | oxybenzone free sunscreen |
| 599 | | | | | paba free sunscreen face |
| 600 | | | | | physical face sunscreen |
| 601 | | | | | physical facial sunscreen |
| 602 | | | | | physical sun screen |
| 603 | | | | | physical sunscreen |
| 604 | | | | | physical sunscreen face |
| 605 | | | | | physical sunscreen face natural |
| 606 | | | | | physical sunscreen for face |
| 607 | | | | | physicial face sun screen |
| 608 | | | | | plant based sunscreen |
| 609 | | | | | powder sunscreen for face |
| 610 | | | | | protector facial |
| 611 | | | | | protector facial mineral |
| 612 | | | | | protector solar |
| 613 | | | | | protector solar cara |
| 614 | | | | | protector solar para la cara |
| 615 | | | | | protector solar para la cara de hombre |
| 616 | | | | | raw elements tinted facial moisturizer certified natural sunscreen |
| 617 | | | | | raw minerals sunscreen |
| 618 | | | | | reef friendly |
| 619 | | | | | reef friendly face sunscreen |
| 620 | | | | | reef friendly sunscreen |
| 621 | | | | | reef proof sunscreen |
| 622 | | | | | reef safe |
| 623 | | | | | reef safe face sunscreen |
| 624 | | | | | reef safe sunscreen |
| 625 | | | | | reef safe sunscreen for face |
| 626 | | | | | reef safe travel |
| 627 | | | | | reef spf |
| 628 | | | | | reef-safe |
| 629 | | | | | reef-safe sunscreen |
| 630 | | | | | safe organic mineral sunscreen 30 spf |

TNC01427.00017

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 631 | | | | | sensitive face sunscreen |
| 632 | | | | | sensitive skin moisturizer with sunscreen |
| 633 | | | | | serum for face spf 30 |
| 634 | | | | | shea moisture sunscreen |
| 635 | | | | | sheer zinc oxide |
| 636 | | | | | skinceuticals matte sunscreen |
| 637 | | | | | spa face moisturizer mineral |
| 638 | | | | | spf |
| 639 | | | | | spf 30 face |
| 640 | | | | | spf 30 face lotion |
| 641 | | | | | spf 30 face moisturizer |
| 642 | | | | | spf 30 sunscreen |
| 643 | | | | | spf 30 with antioxidants |
| 644 | | | | | spf face |
| 645 | | | | | spf face 30 |
| 646 | | | | | spf face cream |
| 647 | | | | | spf face daily |
| 648 | | | | | spf face lotion |
| 649 | | | | | spf face lotion natural |
| 650 | | | | | spf face moisturizer |
| 651 | | | | | spf face moisturizer natural |
| 652 | | | | | spf face natural |
| 653 | | | | | spf facial moisturizer |
| 654 | | | | | spf facial moisturizer men |
| 655 | | | | | spf for face |
| 656 | | | | | spf men |
| 657 | | | | | spf men moisturizer |
| 658 | | | | | spf mens head |
| 659 | | | | | spf mineral face |
| 660 | | | | | spf moisturizer |
| 661 | | | | | spf moisturizer face |
| 662 | | | | | spf moisturizer face men natural |
| 663 | | | | | spf moisturizer face natural |
| 664 | | | | | spf moisturizer face vegan |
| 665 | | | | | spf moisturizer face zinc |
| 666 | | | | | spf moisturizer for face |
| 667 | | | | | spf moisturizer mineral |
| 668 | | | | | spf moisturizer vegan |
| 669 | | | | | spf mosturizer face |
| 670 | | | | | spf natural face |
| 671 | | | | | spf natural face moisturizer |
| 672 | | | | | spf non greasy |

TNC01427.00018

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 673 | | | | | spf organic face |
| 674 | | | | | spf thrive |
| 675 | | | | | spf women |
| 676 | | | | | spf zinc oxide |
| 677 | | | | | spf zinc oxide 20 |
| 678 | | | | | spf zinc oxide face |
| 679 | | | | | sulfate and paraben free facial moisturizer with spf |
| 680 | | | | | sun block |
| 681 | | | | | sun block for face |
| 682 | | | | | sun block moisturizer |
| 683 | | | | | sun block natural |
| 684 | | | | | sun bum face |
| 685 | | | | | sun bum sunscreen |
| 686 | | | | | sun bum sunscreen zinc oxide |
| 687 | | | | | sun bum zinc oxide clear |
| 688 | | | | | sun protection face |
| 689 | | | | | sun protection for the face with tan |
| 690 | | | | | sun screen |
| 691 | | | | | sun screen natural |
| 692 | | | | | sun screens |
| 693 | | | | | sun spf face |
| 694 | | | | | sunblock |
| 695 | | | | | sunblock face |
| 696 | | | | | sunblock face ecological |
| 697 | | | | | sunblock face mineral |
| 698 | | | | | sunblock face natural |
| 699 | | | | | sunblock face organic |
| 700 | | | | | sunblock face shop |
| 701 | | | | | sunblock face women |
| 702 | | | | | sunblock for black people |
| 703 | | | | | sunblock for dark skin |
| 704 | | | | | sunblock for face |
| 705 | | | | | sunblock for man |
| 706 | | | | | sunblock free of chemicals |
| 707 | | | | | sunblock lotion with zinc |
| 708 | | | | | sunblock mineral |
| 709 | | | | | sunblock mineral based |
| 710 | | | | | sunblock moisturizer face |
| 711 | | | | | sunblock spf 30 |
| 712 | | | | | sunblock titanium and zinc oxide |
| 713 | | | | | sunblock with titanium for face |
| 714 | | | | | sunblock with zinc |

TNC01427.00019

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 715 | | | | | sunblock with zinc oxide |
| 716 | | | | | sunblock with zinc oxide and titanium dioxide |
| 717 | | | | | sunblock zinc |
| 718 | | | | | sunblock zinc oxide |
| 719 | | | | | suncreen zinc oxide |
| 720 | | | | | sunscreen |
| 721 | | | | | sunscreen 100 spf |
| 722 | | | | | sunscreen 30 |
| 723 | | | | | sunscreen 30 with zinc |
| 724 | | | | | sunscreen biodegradable reef safe |
| 725 | | | | | sunscreen black people |
| 726 | | | | | sunscreen black skin |
| 727 | | | | | sunscreen black women |
| 728 | | | | | sunscreen everyday |
| 729 | | | | | sunscreen face |
| 730 | | | | | sunscreen face cruelty free |
| 731 | | | | | sunscreen face lightweight everyday |
| 732 | | | | | sunscreen face men |
| 733 | | | | | sunscreen face mineral |
| 734 | | | | | sunscreen face moisturizer organic |
| 735 | | | | | sunscreen face moisturizer zinc |
| 736 | | | | | sunscreen face natural |
| 737 | | | | | sunscreen face natural daily |
| 738 | | | | | sunscreen facial |
| 739 | | | | | sunscreen facial lotion |
| 740 | | | | | sunscreen facial men aging |
| 741 | | | | | sunscreen facial moisturizer |
| 742 | | | | | sunscreen for black people |
| 743 | | | | | sunscreen for black women |
| 744 | | | | | sunscreen for brown skin |
| 745 | | | | | sunscreen for daily use |
| 746 | | | | | sunscreen for dark skin |
| 747 | | | | | sunscreen for dry skin |
| 748 | | | | | sunscreen for face |
| 749 | | | | | sunscreen for face sensitive skin |
| 750 | | | | | sunscreen for men |
| 751 | | | | | sunscreen for pregnant women |
| 752 | | | | | sunscreen for sensitive skin |
| 753 | | | | | sunscreen lotion |
| 754 | | | | | sunscreen matte |
| 755 | | | | | sunscreen matte finish |
| 756 | | | | | sunscreen mineral |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 757 | | | | | sunscreen mineral based |
| 758 | | | | | sunscreen mineral face |
| 759 | | | | | sunscreen moisturizer |
| 760 | | | | | sunscreen moisturizer face |
| 761 | | | | | sunscreen moisturizer men |
| 762 | | | | | sunscreen natural organic |
| 763 | | | | | sunscreen non greasy |
| 764 | | | | | sunscreen non greasy face |
| 765 | | | | | sunscreen organic |
| 766 | | | | | sunscreen reef safe |
| 767 | | | | | sunscreen reef safe face |
| 768 | | | | | sunscreen safe |
| 769 | | | | | sunscreen spf 30 |
| 770 | | | | | sunscreen spf 30 natural |
| 771 | | | | | sunscreen sun bum |
| 772 | | | | | sunscreen travel size |
| 773 | | | | | sunscreen travel size for face |
| 774 | | | | | sunscreen with antioxidants organic |
| 775 | | | | | sunscreen with bronzer |
| 776 | | | | | sunscreen with color |
| 777 | | | | | sunscreen with iron oxide |
| 778 | | | | | sunscreen with moisturizer face |
| 779 | | | | | sunscreen with no white residue |
| 780 | | | | | sunscreen with zinc |
| 781 | | | | | sunscreen with zinc oxide |
| 782 | | | | | sunscreen with zinc oxide and titanium dioxide |
| 783 | | | | | sunscreen zinc oxide |
| 784 | | | | | suntegrity face sunscreen |
| 785 | | | | | suntegrity skincare natural moisturizing face sunscreen |
| 786 | | | | | supergoop face |
| 787 | | | | | supergoop spf face moisturizer |
| 788 | | | | | sweatproof mineral face sunscreen |
| 789 | | | | | tatcha sun screen |
| 790 | | | | | thrive face balm |
| 791 | | | | | thrive skincare |
| 792 | | | | | thrive skincare sunblock |
| 793 | | | | | thrive sunscreen |
| 794 | | | | | thrive sunscreens |
| 795 | | | | | tinted face sunscreen |
| 796 | | | | | tinted moisturizer for face with spf |
| 797 | | | | | tinted sunscreen for face |
| 798 | | | | | tinted zinc face sunscreen |

TNC01427.00021

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 799 | | | | | tizo face |
| 800 | | | | | today's deals placement |
| 801 | | | | | transparent sunscreen |
| 802 | | | | | travel size moisturizer with sunscreen |
| 803 | | | | | travel size spf 30 |
| 804 | | | | | travel size sunscreen |
| 805 | | | | | travel sunblock |
| 806 | | | | | travel sunscreen |
| 807 | | | | | true natural sunscreen |
| 808 | | | | | vanicream mineral sunscreen for face |
| 809 | | | | | vegan face cream with spf |
| 810 | | | | | vegan face moisturizer with spf |
| 811 | | | | | vegan face spf |
| 812 | | | | | vegan face sunscreen |
| 813 | | | | | vegan mineral sunscreen |
| 814 | | | | | vegan mineral sunscreen face |
| 815 | | | | | vegan moisturizer face spf |
| 816 | | | | | vegan moisturizer for face with spf |
| 817 | | | | | vegan moisturizer with spf |
| 818 | | | | | vegan spf face |
| 819 | | | | | vegan spf moisturizer |
| 820 | | | | | vegan sunblock |
| 821 | | | | | vegan sunblock for face |
| 822 | | | | | vegan sunscreen |
| 823 | | | | | vegan sunscreen face |
| 824 | | | | | vegan sunscreen with zinc face |
| 825 | | | | | vitamin c moisturizer with spf |
| 826 | | | | | womens lightweight spf |
| 827 | | | | | womens natural face sunscreen |
| 828 | | | | | zinc based facial sunscreen |
| 829 | | | | | zinc based sunscreen |
| 830 | | | | | zinc clear sunscreen |
| 831 | | | | | zinc face moisturizer |
| 832 | | | | | zinc face sunscreen |
| 833 | | | | | zinc face sunscreen men |
| 834 | | | | | zinc for face sunscreen |
| 835 | | | | | zinc oxide |
| 836 | | | | | zinc oxide and titanium sunscreen |
| 837 | | | | | zinc oxide face moisturizer |
| 838 | | | | | zinc oxide face sunscreen |
| 839 | | | | | zinc oxide face tinted |
| 840 | | | | | zinc oxide facial cream |

TNC01427.00022

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 841 |   |   |   |   | zinc oxide facial sunscreen |
| 842 |   |   |   |   | zinc oxide foundation |
| 843 |   |   |   |   | zinc oxide moisturizer face |
| 844 |   |   |   |   | zinc oxide organic sunscreen |
| 845 |   |   |   |   | zinc oxide rugby |
| 846 |   |   |   |   | zinc oxide spf |
| 847 |   |   |   |   | zinc oxide sunscreen |
| 848 |   |   |   |   | zinc oxide sunscreen 20 |
| 849 |   |   |   |   | zinc oxide sunscreen baby |
| 850 |   |   |   |   | zinc oxide sunscreen face natural |
| 851 |   |   |   |   | zinc oxide sunscreen surf |
| 852 |   |   |   |   | zinc oxide sunscreen tinted |
| 853 |   |   |   |   | zinc oxide sunscreen under makeup |
| 854 |   |   |   |   | zinc oxide titanium sunscreen |
| 855 |   |   |   |   | zinc spf |
| 856 |   |   |   |   | zinc spf mineral |
| 857 |   |   |   |   | zinc sunblock clear |
| 858 |   |   |   |   | zinc sunblock face |
| 859 |   |   |   |   | zinc sunblock organic |
| 860 |   |   |   |   | zinc sunscreen |
| 861 |   |   |   |   | zinc sunscreen 20 |
| 862 |   |   |   |   | zinc sunscreen face |
| 863 |   |   |   |   | zunc mineral face sunscreen |

TNC01427.00023

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Product Name | Bodyshield SPF 50 | | | Keyword |
| 2 | Date Range | April 2021 to present | | | 50 spf sunscreen |
| 3 | | | | | 50 sun screen |
| 4 | | | | | 50 sunscreen |
| 5 | | | | | 75 spf sunscreen |
| 6 | | | | | all around safe block waterproof sun milk |
| 7 | | | | | all day sunscreen |
| 8 | | | | | all natural sunblock |
| 9 | | | | | all natural sunscreen |
| 10 | | | | | all natural sunscreen for kids |
| 11 | | | | | all natural sunscreen lotion |
| 12 | | | | | all natural sunscreen organic |
| 13 | | | | | avobenzone free sunscreen |
| 14 | | | | | best sun screens |
| 15 | | | | | best sunscreen |
| 16 | | | | | best sunscreen for sensitive skin |
| 17 | | | | | best zinc sunscreen |
| 18 | | | | | bio degradable sun screen |
| 19 | | | | | biodegrable sunscreen |
| 20 | | | | | biodegradable reef safe sunscreen |
| 21 | | | | | biodegradable sun block |
| 22 | | | | | biodegradable sunblock |
| 23 | | | | | biodegradable sunblock reef safe |
| 24 | | | | | biodegradable sunscreen |
| 25 | | | | | biodegradable sunscreen reef safe |
| 26 | | | | | biodegradable sunscreen spf 50 |
| 27 | | | | | biodegradable sunscreen waterprcof |
| 28 | | | | | biodegradable suntan lotion |
| 29 | | | | | biodegradable waterproof sunscreen |
| 30 | | | | | biodegradeable sunscreen |
| 31 | | | | | black girl sun screen |
| 32 | | | | | black girl sunscreen |
| 33 | | | | | black girl sunscreen kids |
| 34 | | | | | black girl sunscreen spf 50 |
| 35 | | | | | black sunblock |
| 36 | | | | | bloqueador solar |
| 37 | | | | | bloqueadores solares para la cara |
| 38 | | | | | body lotion spf 50 |
| 39 | | | | | body lotion with spf |
| 40 | | | | | body lotion with sunscreen |
| 41 | | | | | body sunscreen |
| 42 | | | | | body sunscreen spf 50 |

TNC01427.00024

|    | A | B | C | D | E |
|----|---|---|---|---|---|
| 43 |   |   |   |   | broad spectrum sunscreen |
| 44 |   |   |   |   | broad spectrum sunscreen lotion |
| 45 |   |   |   |   | bulk sunscreen |
| 46 |   |   |   |   | chemical free sunscreen |
| 47 |   |   |   |   | chemical sunscreen |
| 48 |   |   |   |   | childrens sunscreen |
| 49 |   |   |   |   | clean sunscreen |
| 50 |   |   |   |   | clear sunscreen |
| 51 |   |   |   |   | clear zinc |
| 52 |   |   |   |   | clear zinc oxide sunscreen |
| 53 |   |   |   |   | clear zinc sunscreen |
| 54 |   |   |   |   | clear zinc sunscreen spf 50 |
| 55 |   |   |   |   | coral safe sunscreen |
| 56 |   |   |   |   | daily sunscreen |
| 57 |   |   |   |   | dermatology sunscreen |
| 58 |   |   |   |   | drmtlgy sunscreen |
| 59 |   |   |   |   | ecofriendly sunscreen |
| 60 |   |   |   |   | environmental friendly sunscreen |
| 61 |   |   |   |   | everyday sunscreen |
| 62 |   |   |   |   | eye cream sunscreen |
| 63 |   |   |   |   | fragrance free sunscreen |
| 64 |   |   |   |   | fsa approved sunscreen |
| 65 |   |   |   |   | fsa sunscreen |
| 66 |   |   |   |   | golf sunscreen |
| 67 |   |   |   |   | golfers skin |
| 68 |   |   |   |   | hawaiian sunscreen |
| 69 |   |   |   |   | healthy sun screen |
| 70 |   |   |   |   | high zinc oxide sunscreen |
| 71 |   |   |   |   | high zinc sunscreen |
| 72 |   |   |   |   | highest spf sunscreen |
| 73 |   |   |   |   | hsa sunscreen |
| 74 |   |   |   |   | hypoallergenic sunscreen |
| 75 |   |   |   |   | hypoallergenic sunscreen for sensitive skin |
| 76 |   |   |   |   | invisible zinc |
| 77 |   |   |   |   | kids mineral sunscreen |
| 78 |   |   |   |   | kids spray sunscreen waterproof |
| 79 |   |   |   |   | kids sun screen |
| 80 |   |   |   |   | kids sunscreen lotion |
| 81 |   |   |   |   | lotion with spf |
| 82 |   |   |   |   | lotion with sunscreen |
| 83 |   |   |   |   | md sunscreen |
| 84 |   |   |   |   | mineral based sunscreen |

TNC01427.00025

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 85 | | | | | mineral block sunscreen |
| 86 | | | | | mineral body sunscreen |
| 87 | | | | | mineral powder sunscreen |
| 88 | | | | | mineral spf |
| 89 | | | | | mineral sunblock |
| 90 | | | | | mineral sunscreen |
| 91 | | | | | mineral sunscreen 50 |
| 92 | | | | | mineral sunscreen body |
| 93 | | | | | mineral sunscreen kids |
| 94 | | | | | mineral sunscreen no white cast |
| 95 | | | | | mineral sunscreen powder |
| 96 | | | | | mineral sunscreen reef safe |
| 97 | | | | | mineral sunscreen spf 50 |
| 98 | | | | | mineral sunscreen stick |
| 99 | | | | | mineral sunscreen travel size |
| 100 | | | | | mineral sunscreens |
| 101 | | | | | natural spf 50 |
| 102 | | | | | natural sun screens |
| 103 | | | | | natural sunblock |
| 104 | | | | | natural sunscreen |
| 105 | | | | | natural sunscreen 2 pack |
| 106 | | | | | natural sunscreen 50 |
| 107 | | | | | natural sunscreen lotion |
| 108 | | | | | natural sunscreen mineral |
| 109 | | | | | natural sunscreen spf 50 |
| 110 | | | | | natural sunscreen uva uvb |
| 111 | | | | | natural sunscreen zinc oxide |
| 112 | | | | | natural zinc oxide |
| 113 | | | | | natural zinc oxide sunscreen |
| 114 | | | | | non greasy sunscreen |
| 115 | | | | | noncomedogenic sunscreen |
| 116 | | | | | oil free sunscreen |
| 117 | | | | | oily free sunscreen |
| 118 | | | | | organic mineral sunscreen |
| 119 | | | | | organic natural sunscreen |
| 120 | | | | | organic spf |
| 121 | | | | | organic spf 50 sunscreen |
| 122 | | | | | organic sun lotion |
| 123 | | | | | organic sunblock |
| 124 | | | | | organic sunblock lotion |
| 125 | | | | | organic sunblock spf 50 |
| 126 | | | | | organic sunscreen |

TNC01427.00026

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 127 | | | | | organic sunscreen 50 spf |
| 128 | | | | | organic sunscreen for kids |
| 129 | | | | | organic suntan lotion |
| 130 | | | | | organic zinc oxide powder |
| 131 | | | | | physical sunscreen |
| 132 | | | | | protector solar con color para la cara |
| 133 | | | | | protector solar en polvo |
| 134 | | | | | protector solar para la cara clinique |
| 135 | | | | | protector solar para la cara piel grasa |
| 136 | | | | | protectores solares para la piel |
| 137 | | | | | ramosu sun |
| 138 | | | | | reef freindly sun screen |
| 139 | | | | | reef friendly sunscreen |
| 140 | | | | | reef friendly sunscreen waterproof |
| 141 | | | | | reef repair sunscreen |
| 142 | | | | | reef safe biodegradable sunscreen |
| 143 | | | | | reef safe oxybenzone free biodegradable spf 50 sunscreen |
| 144 | | | | | reef safe sunblock |
| 145 | | | | | reef safe suncreen |
| 146 | | | | | reef safe sunscreen |
| 147 | | | | | reef safe sunscreen 50 |
| 148 | | | | | reef safe sunscreen brands |
| 149 | | | | | reef safe sunscreen lotion |
| 150 | | | | | reef safe sunscreen spf 50 |
| 151 | | | | | reef safe sunscreen spf 50 mineral |
| 152 | | | | | reef safe sunscreen travel size |
| 153 | | | | | reef safe sunscreen waterproof spf 50 |
| 154 | | | | | reef safe sunscreens |
| 155 | | | | | reef safe suntan lotion |
| 156 | | | | | reef sunblock |
| 157 | | | | | reef sunscreen |
| 158 | | | | | safe sunscreen |
| 159 | | | | | scalp sunscreen spray non greasy |
| 160 | | | | | sensitive skin sunscreen |
| 161 | | | | | sensitive sunscreen |
| 162 | | | | | sheer sunscreen |
| 163 | | | | | sheer zinc |
| 164 | | | | | skin sun protection |
| 165 | | | | | spf 100 |
| 166 | | | | | spf 100 sunscreen |
| 167 | | | | | spf 200 sunscreen |
| 168 | | | | | spf 45 sunscreen |

TNC01427.00027

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 169 | | | | | spf 50 |
| 170 | | | | | spf 50 mineral sunscreen |
| 171 | | | | | spf 50 natural |
| 172 | | | | | spf 50 sunscreen |
| 173 | | | | | spf 50 sunscreen lotion |
| 174 | | | | | spf 50 sunscreen waterproof |
| 175 | | | | | spf 50 sunscreen zinc oxide |
| 176 | | | | | spf 50 uva uvb |
| 177 | | | | | spf 50 waterproof |
| 178 | | | | | spf 75 |
| 179 | | | | | spf 75 sunscreen |
| 180 | | | | | spf 85 |
| 181 | | | | | spf body |
| 182 | | | | | spf lotion |
| 183 | | | | | spf mineral powder sunscreen |
| 184 | | | | | spf mineral sunscreen |
| 185 | | | | | spf protection |
| 186 | | | | | spf sunscreen |
| 187 | | | | | spf sunscreen 100 |
| 188 | | | | | spf50 sunscreen |
| 189 | | | | | sport spf 70 |
| 190 | | | | | sport sun block |
| 191 | | | | | sport sunblock |
| 192 | | | | | sport sunscreen |
| 193 | | | | | sports formula |
| 194 | | | | | sports sunscreen |
| 195 | | | | | spr 50 |
| 196 | | | | | spray mineral sunscreen |
| 197 | | | | | spray sunscreen |
| 198 | | | | | sun block |
| 199 | | | | | sun block lotion |
| 200 | | | | | sun block with zinc |
| 201 | | | | | sun blocker lotion |
| 202 | | | | | sun lotion 50 |
| 203 | | | | | sun protection spf 50 |
| 204 | | | | | sun screen |
| 205 | | | | | sun screen 50spf |
| 206 | | | | | sun screen spf 50 |
| 207 | | | | | sun screen waterproof |
| 208 | | | | | sun screen with zinc |
| 209 | | | | | sun screens |
| 210 | | | | | sun screens lotion |

TNC01427.00028

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 211 | | | | | sun skin care |
| 212 | | | | | sun skin protection |
| 213 | | | | | sun sport |
| 214 | | | | | sun tan lotion |
| 215 | | | | | sun zinc |
| 216 | | | | | sunblock 150 spf |
| 217 | | | | | sunblock 50 |
| 218 | | | | | sunblock 70 |
| 219 | | | | | sunblock biodegradable |
| 220 | | | | | sunblock biodegradable reef safe |
| 221 | | | | | sunblock bulk |
| 222 | | | | | sunblock for body |
| 223 | | | | | sunblock kids |
| 224 | | | | | sunblock lotion |
| 225 | | | | | sunblock lotion spf 50 |
| 226 | | | | | sunblock mineral |
| 227 | | | | | sunblock safe |
| 228 | | | | | sunblock spf 50 |
| 229 | | | | | sunblock sport |
| 230 | | | | | sunblock with titanium dioxide |
| 231 | | | | | sunblock with zinc |
| 232 | | | | | sunblock with zinc and titanium |
| 233 | | | | | sunblock zinc |
| 234 | | | | | sunblock zinc oxide |
| 235 | | | | | sunscreen 100 spf |
| 236 | | | | | sunscreen 100 spf waterproof |
| 237 | | | | | sunscreen 40 spf |
| 238 | | | | | sunscreen 45 |
| 239 | | | | | sunscreen 50 |
| 240 | | | | | sunscreen 50 spf |
| 241 | | | | | sunscreen 50 spf lotion |
| 242 | | | | | sunscreen 50 spf waterproof |
| 243 | | | | | sunscreen 50spf |
| 244 | | | | | sunscreen all natural |
| 245 | | | | | sunscreen body |
| 246 | | | | | sunscreen broad spectrum |
| 247 | | | | | sunscreen bulk |
| 248 | | | | | sunscreen bundle |
| 249 | | | | | sunscreen camping |
| 250 | | | | | sunscreen chemical free |
| 251 | | | | | sunscreen coral reef safe |
| 252 | | | | | sunscreen coral safe |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 253 | | | | | sunscreen cream |
| 254 | | | | | sunscreen daily |
| 255 | | | | | sunscreen favors |
| 256 | | | | | sunscreen for acne |
| 257 | | | | | sunscreen for black women |
| 258 | | | | | sunscreen for body |
| 259 | | | | | sunscreen for oily skin |
| 260 | | | | | sunscreen for scalp |
| 261 | | | | | sunscreen for sensitive skin |
| 262 | | | | | sunscreen for sports |
| 263 | | | | | sunscreen for women |
| 264 | | | | | sunscreen fsa |
| 265 | | | | | sunscreen fsa eligible |
| 266 | | | | | sunscreen lotion |
| 267 | | | | | sunscreen lotion 50 |
| 268 | | | | | sunscreen lotion natural |
| 269 | | | | | sunscreen lotion sensitive skin |
| 270 | | | | | sunscreen lotion spf |
| 271 | | | | | sunscreen lotion spf 50 for women |
| 272 | | | | | sunscreen mineral |
| 273 | | | | | sunscreen mineral organic |
| 274 | | | | | sunscreen natural |
| 275 | | | | | sunscreen natural organic |
| 276 | | | | | sunscreen no white cast |
| 277 | | | | | sunscreen noncomedogenic |
| 278 | | | | | sunscreen oil free |
| 279 | | | | | sunscreen organic |
| 280 | | | | | sunscreen paba free |
| 281 | | | | | sunscreen pack |
| 282 | | | | | sunscreen reef |
| 283 | | | | | sunscreen reef safe |
| 284 | | | | | sunscreen safe for reefs |
| 285 | | | | | sunscreen sensitive skin |
| 286 | | | | | sunscreen sheer |
| 287 | | | | | sunscreen spf 100 waterproof |
| 288 | | | | | sunscreen spf 150 |
| 289 | | | | | sunscreen spf 45 |
| 290 | | | | | sunscreen spf 50 |
| 291 | | | | | sunscreen spf 50 lotion |
| 292 | | | | | sunscreen spf 50 organic |
| 293 | | | | | sunscreen spf 50 sport |
| 294 | | | | | sunscreen spf 50 spray |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 295 | | | | | sunscreen spf 50 travel size |
| 296 | | | | | sunscreen spf 50 waterproof |
| 297 | | | | | sunscreen spf 60 |
| 298 | | | | | sunscreen spf70 |
| 299 | | | | | sunscreen sport |
| 300 | | | | | sunscreen sport 50 |
| 301 | | | | | sunscreen sport spf 50 |
| 302 | | | | | sunscreen stick 50 |
| 303 | | | | | sunscreen subscribe and save |
| 304 | | | | | sunscreen sweatproof |
| 305 | | | | | sunscreen titanium dioxide zinc oxide |
| 306 | | | | | sunscreen titanium oxide zinc oxide |
| 307 | | | | | sunscreen uva and uvb |
| 308 | | | | | sunscreen water base |
| 309 | | | | | sunscreen water resistant |
| 310 | | | | | sunscreen waterproof travel |
| 311 | | | | | sunscreen with titanium and zinc |
| 312 | | | | | sunscreen with titanium dioxide |
| 313 | | | | | sunscreen with zinc |
| 314 | | | | | sunscreen with zinc and titanium |
| 315 | | | | | sunscreen with zinc oxide |
| 316 | | | | | sunscreen with zinc oxide and titanium dioxide |
| 317 | | | | | sunscreen without oxybenzone |
| 318 | | | | | sunscreen without white cast |
| 319 | | | | | sunscreen zinc |
| 320 | | | | | sunscreen zinc oxide |
| 321 | | | | | sunscreens spf 50 |
| 322 | | | | | suntan lotion spf 100 |
| 323 | | | | | suntan lotion spf 50 |
| 324 | | | | | surf sunblock |
| 325 | | | | | surf sunscreen |
| 326 | | | | | swimmers lotion |
| 327 | | | | | swimming lotion |
| 328 | | | | | think sunscreen for kids |
| 329 | | | | | titanium dioxide |
| 330 | | | | | titanium dioxide sunscreen |
| 331 | | | | | titanium oxide sunscreen |
| 332 | | | | | travel size sunscreen bulk |
| 333 | | | | | travel sunscreen spf 50 |
| 334 | | | | | tropic sport sunscreen |
| 335 | | | | | unscented sunscreen |
| 336 | | | | | unseen sunscreen |

TNC01427.00031

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 337 | | | | | uv oil |
| 338 | | | | | uva uvb sunscreen |
| 339 | | | | | uvb protection |
| 340 | | | | | water based sunscreen |
| 341 | | | | | water proof sunscreen |
| 342 | | | | | water resistant lotion |
| 343 | | | | | water resistant sunscreen |
| 344 | | | | | water sunscreen |
| 345 | | | | | waterproof sunscreen |
| 346 | | | | | waterproof sunscreen 50 |
| 347 | | | | | waterproof sunscreen for swimming |
| 348 | | | | | waterproof sunscreen lotion |
| 349 | | | | | waterproof sunscreen spf 50 |
| 350 | | | | | zinc and titanium sunscreen |
| 351 | | | | | zinc based sunscreen |
| 352 | | | | | zinc cream for problem skin |
| 353 | | | | | zinc oxide |
| 354 | | | | | zinc oxide 40 |
| 355 | | | | | zinc oxide mineral sunscreen |
| 356 | | | | | zinc oxide natural sunscreen |
| 357 | | | | | zinc oxide spf |
| 358 | | | | | zinc oxide sun block |
| 359 | | | | | zinc oxide sunblock |
| 360 | | | | | zinc oxide sunscreen |
| 361 | | | | | zinc oxide sunscreen body |
| 362 | | | | | zinc oxide sunscreen organic |
| 363 | | | | | zinc oxide sunscreen spf 50 |
| 364 | | | | | zinc spf |
| 365 | | | | | zinc spf 50 |
| 366 | | | | | zinc sunblock |
| 367 | | | | | zinc sunscreen |
| 368 | | | | | zinc sunscreen 50 spf |
| 369 | | | | | zinc sunscreen vegan |
| 370 | | | | | zink sunblock |
| 371 | | | | | zink sunscreen |

TNC01427.00032

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Product | Face Scrub | | Keyword |
| 2 | Date Range | 2017 to present | | acure scrub |
| 3 | | | | all natural exfoliating scrub |
| 4 | | | | all natural face exfoliator |
| 5 | | | | all natural face scrub |
| 6 | | | | all natural face scrub exfoliating |
| 7 | | | | all natural facial exfoliator |
| 8 | | | | all natural facial scrub |
| 9 | | | | balm beard |
| 10 | | | | battery face cleaner |
| 11 | | | | beard exfoliant |
| 12 | | | | beard facial scrub |
| 13 | | | | beauty exfoliating scrub |
| 14 | | | | best face exfoliating scrub |
| 15 | | | | best face scrub |
| 16 | | | | best face scrub women |
| 17 | | | | best facial scrub |
| 18 | | | | best fathers day gift |
| 19 | | | | biodegradable face scrub |
| 20 | | | | blackhead cleanser |
| 21 | | | | blackhead exfoliator |
| 22 | | | | blackhead face scrub |
| 23 | | | | blackhead face wash |
| 24 | | | | blackhead facial scrub |
| 25 | | | | blackhead scrub face wash |
| 26 | | | | brickell scrub |
| 27 | | | | brightening face wash |
| 28 | | | | butt scrub |
| 29 | | | | charcoal face wash men |
| 30 | | | | clean face men |
| 31 | | | | clinique face scrub |
| 32 | | | | clinique facial scrub |
| 33 | | | | clinique mens face scrub |
| 34 | | | | clinique scrub |
| 35 | | | | coffee face scrub |
| 36 | | | | coffee scrub face |
| 37 | | | | cruelty free face scrub |
| 38 | | | | daily facial scrub |
| 39 | | | | dapper face wash |
| 40 | | | | dove deep clean face wash |
| 41 | | | | dove exfoliating men |
| 42 | | | | dove face deep clean |

TNC01427.00033

| | A | B | C | D |
|---|---|---|---|---|
| 43 | | | | dove face scrub deep clean |
| 44 | | | | dove men deep clean face |
| 45 | | | | dove men facial scrub |
| 46 | | | | drmtlgy scrub |
| 47 | | | | earth scrub |
| 48 | | | | eco face scrub |
| 49 | | | | ecofriendly face scrub |
| 50 | | | | ecofriendly facee scrub |
| 51 | | | | era scrub |
| 52 | | | | eraorganics scrub |
| 53 | | | | exfloriator face scrub |
| 54 | | | | exfoliant face wash |
| 55 | | | | exfoliant facial |
| 56 | | | | exfoliant facial scrub |
| 57 | | | | exfoliante facial |
| 58 | | | | exfoliate face scrub |
| 59 | | | | exfoliate face wash |
| 60 | | | | exfoliate facial cleanser |
| 61 | | | | exfoliate for face |
| 62 | | | | exfoliate for men |
| 63 | | | | exfoliate ingrown hair |
| 64 | | | | exfoliate men |
| 65 | | | | exfoliate men face |
| 66 | | | | exfoliate oily face |
| 67 | | | | exfoliate scrub for men |
| 68 | | | | exfoliate toner |
| 69 | | | | exfoliating acne face wash |
| 70 | | | | exfoliating acne scrub |
| 71 | | | | exfoliating aveeno |
| 72 | | | | exfoliating beard scrub |
| 73 | | | | exfoliating beard scrub men |
| 74 | | | | exfoliating cleanser |
| 75 | | | | exfoliating cleanser men |
| 76 | | | | exfoliating face |
| 77 | | | | exfoliating face men |
| 78 | | | | exfoliating face scrub |
| 79 | | | | exfoliating face scrub for men |
| 80 | | | | exfoliating face scrub for pores |
| 81 | | | | exfoliating face scrub for women |
| 82 | | | | exfoliating face scrub men |
| 83 | | | | exfoliating face scrub natural |
| 84 | | | | exfoliating face wash |

TNC01427.00034

| | A | B | C | D |
|---|---|---|---|---|
| 85 | | | | exfoliating face wash coffee |
| 86 | | | | exfoliating face wash for women |
| 87 | | | | exfoliating face wash men |
| 88 | | | | exfoliating face wash natural |
| 89 | | | | exfoliating face wash pore |
| 90 | | | | exfoliating face wash vegan |
| 91 | | | | exfoliating face wash women |
| 92 | | | | exfoliating facial scrub |
| 93 | | | | exfoliating facial scrub men |
| 94 | | | | exfoliating for ingrown hair |
| 95 | | | | exfoliating for men |
| 96 | | | | exfoliating ingrown hair |
| 97 | | | | exfoliating men |
| 98 | | | | exfoliating men face |
| 99 | | | | exfoliating mens face wash |
| 100 | | | | exfoliating mens scrub |
| 101 | | | | exfoliating organic face |
| 102 | | | | exfoliating scrub |
| 103 | | | | exfoliating scrub for ingrown hair |
| 104 | | | | exfoliating scrub for men |
| 105 | | | | exfoliating scrub men |
| 106 | | | | exfoliating skin care |
| 107 | | | | exfoliating skin cleanser |
| 108 | | | | exfoliating soap |
| 109 | | | | exfoliating soap for men |
| 110 | | | | exfoliator aveeno |
| 111 | | | | exfoliator brickell |
| 112 | | | | exfoliator cleanser |
| 113 | | | | exfoliator face scrub acne |
| 114 | | | | exfoliator for face |
| 115 | | | | exfoliator for ingrown hair |
| 116 | | | | exfoliator for men |
| 117 | | | | exfoliator for oily skin |
| 118 | | | | exfoliator hair |
| 119 | | | | exfoliator kyoku |
| 120 | | | | exfoliator men |
| 121 | | | | face acne exfoliator |
| 122 | | | | face acne men |
| 123 | | | | face beard scrub |
| 124 | | | | face beard wash men |
| 125 | | | | face care face wash |
| 126 | | | | face care for men |

|  | A | B | C | D |
|---|---|---|---|---|
| 127 |  |  |  | face care men |
| 128 |  |  |  | face clean men |
| 129 |  |  |  | face cleaner |
| 130 |  |  |  | face cleanser |
| 131 |  |  |  | face cleanser acne |
| 132 |  |  |  | face cleanser for men |
| 133 |  |  |  | face cleansers for men |
| 134 |  |  |  | face daily scrub |
| 135 |  |  |  | face exfoliant |
| 136 |  |  |  | face exfoliant men |
| 137 |  |  |  | face exfoliant natural |
| 138 |  |  |  | face exfoliant scrub |
| 139 |  |  |  | face exfoliate |
| 140 |  |  |  | face exfoliating men |
| 141 |  |  |  | face exfoliating scrub |
| 142 |  |  |  | face exfoliating scrub men |
| 143 |  |  |  | face exfoliator |
| 144 |  |  |  | face exfoliator men |
| 145 |  |  |  | face exfoliator scrub |
| 146 |  |  |  | face face scrub |
| 147 |  |  |  | face hair for men |
| 148 |  |  |  | face man |
| 149 |  |  |  | face men |
| 150 |  |  |  | face of man |
| 151 |  |  |  | face scrub |
| 152 |  |  |  | face scrub all natural |
| 153 |  |  |  | face scrub and wash |
| 154 |  |  |  | face scrub black men |
| 155 |  |  |  | face scrub cleanser |
| 156 |  |  |  | face scrub dove |
| 157 |  |  |  | face scrub dove men |
| 158 |  |  |  | face scrub exfoliate |
| 159 |  |  |  | face scrub exfoliating |
| 160 |  |  |  | face scrub exfoliator men |
| 161 |  |  |  | face scrub face wash |
| 162 |  |  |  | face scrub for dry skin |
| 163 |  |  |  | face scrub for men |
| 164 |  |  |  | face scrub for women |
| 165 |  |  |  | face scrub hair |
| 166 |  |  |  | face scrub men |
| 167 |  |  |  | face scrub men exfoliate |
| 168 |  |  |  | face scrub natural |

TNC01427.00036

| | A | B | C | D |
|---|---|---|---|---|
| 169 | | | | face scrub natural organic |
| 170 | | | | face scrub oily skin |
| 171 | | | | face scrub polish |
| 172 | | | | face scrub pore |
| 173 | | | | face scrub pores |
| 174 | | | | face scrub pre shave |
| 175 | | | | face scrub vegan |
| 176 | | | | face scrub wash |
| 177 | | | | face scrub wash men |
| 178 | | | | face scrub women |
| 179 | | | | face scrubber for men |
| 180 | | | | face scrubs |
| 181 | | | | face scrubs for acne |
| 182 | | | | face scrubs for men |
| 183 | | | | face scrubs men |
| 184 | | | | face skin care for men |
| 185 | | | | face soap exfoliant |
| 186 | | | | face soap for men |
| 187 | | | | face soap men |
| 188 | | | | face soap scrub |
| 189 | | | | face wash |
| 190 | | | | face wash acne scrub |
| 191 | | | | face wash and exfoliator |
| 192 | | | | face wash best |
| 193 | | | | face wash dry skin men |
| 194 | | | | face wash exfoliate |
| 195 | | | | face wash exfoliating scrub |
| 196 | | | | face wash exfoliating scrub men |
| 197 | | | | face wash for blackheads |
| 198 | | | | face wash for breakouts |
| 199 | | | | face wash for me |
| 200 | | | | face wash for men |
| 201 | | | | face wash for men acne |
| 202 | | | | face wash for men oily skin |
| 203 | | | | face wash for men organic |
| 204 | | | | face wash ingrown hair |
| 205 | | | | face wash kit for men |
| 206 | | | | face wash men |
| 207 | | | | face wash men oily skin |
| 208 | | | | face wash men organic |
| 209 | | | | face wash men pore |
| 210 | | | | face wash men scrub |

TNC01427.00037

| | A | B | C | D |
|---|---|---|---|---|
| 211 | | | | face wash moisturizer men |
| 212 | | | | face wash natural men |
| 213 | | | | face wash organic face cleanser |
| 214 | | | | face wash rugged |
| 215 | | | | face wash scrub |
| 216 | | | | face wash with exfoliating |
| 217 | | | | face wash with exfoliator |
| 218 | | | | face wipes scrub |
| 219 | | | | facewash exfoliating |
| 220 | | | | facewash for men |
| 221 | | | | facewash men |
| 222 | | | | facewashes for men |
| 223 | | | | facial care men |
| 224 | | | | facial cleanser |
| 225 | | | | facial cleanser for men |
| 226 | | | | facial cleanser men |
| 227 | | | | facial cleansers |
| 228 | | | | facial cleansers for men |
| 229 | | | | facial exfoliant |
| 230 | | | | facial exfoliant men |
| 231 | | | | facial exfoliating |
| 232 | | | | facial exfoliating men |
| 233 | | | | facial exfoliating scrub |
| 234 | | | | facial exfoliator |
| 235 | | | | facial exfoliator for women |
| 236 | | | | facial exfoliator men |
| 237 | | | | facial face cleanser |
| 238 | | | | facial face wash |
| 239 | | | | facial face wash cleanser |
| 240 | | | | facial for men |
| 241 | | | | facial hair exfoliator |
| 242 | | | | facial hair men |
| 243 | | | | facial hair scrub |
| 244 | | | | facial hair shave |
| 245 | | | | facial men |
| 246 | | | | facial men dry |
| 247 | | | | facial organic cleanser |
| 248 | | | | facial scrub |
| 249 | | | | facial scrub all natural |
| 250 | | | | facial scrub cleanser |
| 251 | | | | facial scrub dove |
| 252 | | | | facial scrub exfoliator |

TNC01427.00038

| | A | B | C | D |
|---|---|---|---|---|
| 253 | | | | facial scrub for black men |
| 254 | | | | facial scrub for men |
| 255 | | | | facial scrub for oily skin |
| 256 | | | | facial scrub men |
| 257 | | | | facial scrub men exfoliating |
| 258 | | | | facial scrub natural |
| 259 | | | | facial scrub soap |
| 260 | | | | facial scrub women |
| 261 | | | | facial scrubs |
| 262 | | | | facial scrubs exfoliating |
| 263 | | | | facial scrubs for dry skin |
| 264 | | | | facial scrubs for men |
| 265 | | | | facial scrubs for women exfoliation |
| 266 | | | | facial scrubs women |
| 267 | | | | facial shave |
| 268 | | | | facial skin care for men |
| 269 | | | | facial soap for men |
| 270 | | | | facial soap men |
| 271 | | | | facial wash and scrub |
| 272 | | | | facial wash cleanser |
| 273 | | | | facial wash exfoliating |
| 274 | | | | facial wash exfoliator |
| 275 | | | | facial wash for men |
| 276 | | | | facials for men |
| 277 | | | | fairness scrub |
| 278 | | | | fairness serum |
| 279 | | | | fairness soap |
| 280 | | | | fathers day gift |
| 281 | | | | fiji hair |
| 282 | | | | fiji lotion |
| 283 | | | | fiji moisturizer |
| 284 | | | | fiji scrub |
| 285 | | | | fiji shampoo |
| 286 | | | | fiji soap |
| 287 | | | | foaming acne scrub |
| 288 | | | | foaming face scrub |
| 289 | | | | foaming scrub |
| 290 | | | | for face men |
| 291 | | | | for men exfoliating facial scrub |
| 292 | | | | for men skin |
| 293 | | | | fougere shave soap |
| 294 | | | | french shave soap |

TNC01427.00039

| | A | B | C | D |
|---|---|---|---|---|
| 295 | | | | gatsby shave soap |
| 296 | | | | gift for him |
| 297 | | | | glycerine shave soap |
| 298 | | | | glycolic anthony |
| 299 | | | | glycolic shampoo |
| 300 | | | | godrej shave soap |
| 301 | | | | grim shave soap |
| 302 | | | | gritty scrub |
| 303 | | | | hair cave |
| 304 | | | | hair exfoliating |
| 305 | | | | hair exfoliating scrub |
| 306 | | | | hair face wash |
| 307 | | | | hair revolution |
| 308 | | | | hair scrub for men |
| 309 | | | | hair viking |
| 310 | | | | happy by clinique |
| 311 | | | | happy hour shampoo |
| 312 | | | | happy scrubber |
| 313 | | | | happy soap |
| 314 | | | | hard shave soap |
| 315 | | | | harry lotion |
| 316 | | | | harry soap |
| 317 | | | | haslinger shave soap |
| 318 | | | | havana shave soap |
| 319 | | | | hidrate hair |
| 320 | | | | himalaya shave soap |
| 321 | | | | himalayan shave soap |
| 322 | | | | hombre hair |
| 323 | | | | hydrate me wash |
| 324 | | | | hymalayan scrub |
| 325 | | | | imperial shave soap |
| 326 | | | | ingredients for soap |
| 327 | | | | ingrown acne |
| 328 | | | | ingrown exfoliator face |
| 329 | | | | ingrown face wash |
| 330 | | | | ingrown hair cleanser |
| 331 | | | | ingrown hair exfoliating scrub |
| 332 | | | | ingrown hair exfoliator scrub |
| 333 | | | | ingrown hair face |
| 334 | | | | ingrown hair men |
| 335 | | | | ingrown hair natural |
| 336 | | | | ingrown hair on face |

TNC01427.00040

| | A | B | C | D |
|---|---|---|---|---|
| 337 | | | | ingrown hair scrub |
| 338 | | | | ingrown hairs face |
| 339 | | | | ingrown hairs scrub |
| 340 | | | | ingrown men |
| 341 | | | | ingrown out |
| 342 | | | | it skin cleansing foam |
| 343 | | | | italian shave soap |
| 344 | | | | jack lotion |
| 345 | | | | jack scrub |
| 346 | | | | jack scrubs |
| 347 | | | | jack shampoo |
| 348 | | | | jack soap |
| 349 | | | | jack soap for men |
| 350 | | | | keihls deep pore |
| 351 | | | | keihls for men |
| 352 | | | | kent shave soap |
| 353 | | | | kiehl soap |
| 354 | | | | kiehl ultra |
| 355 | | | | kiehls |
| 356 | | | | kiehls face wash men |
| 357 | | | | kiehls lotion |
| 358 | | | | kiehls mask |
| 359 | | | | kiehls serum |
| 360 | | | | kiehls shampoo |
| 361 | | | | kiehls shaving |
| 362 | | | | kiehls skincare |
| 363 | | | | kiehls toner |
| 364 | | | | kiehls toners |
| 365 | | | | kit shave |
| 366 | | | | korean mens face wash |
| 367 | | | | kyoku exfoliating |
| 368 | | | | kyoku for men exfoliating facial scrub |
| 369 | | | | lather and wood face scrub |
| 370 | | | | lather scrub |
| 371 | | | | m3 scrub |
| 372 | | | | man face cleanser |
| 373 | | | | man wash face |
| 374 | | | | marlowe scrub |
| 375 | | | | men care face wash |
| 376 | | | | men daily face wash |
| 377 | | | | men exfoliant |
| 378 | | | | men exfoliate |

TNC01427.00041

| | A | B | C | D |
|---|---|---|---|---|
| 379 | | | | men exfoliating |
| 380 | | | | men exfoliating facial scrub |
| 381 | | | | men exfoliating scrub |
| 382 | | | | men face cleaner |
| 383 | | | | men face exfoliant |
| 384 | | | | men face exfoliate |
| 385 | | | | men face exfoliating |
| 386 | | | | men face exfoliator |
| 387 | | | | men face scrub |
| 388 | | | | men face wash oily skin |
| 389 | | | | men face wash scrub |
| 390 | | | | men facial |
| 391 | | | | men facial exfoliator |
| 392 | | | | men natural face wash |
| 393 | | | | men organic face wash |
| 394 | | | | men s face scrub |
| 395 | | | | men's exfoliating face scrub |
| 396 | | | | men's exfoliating facial scrub |
| 397 | | | | men's face scrub |
| 398 | | | | mens all natural face wash |
| 399 | | | | mens blackhead face wash |
| 400 | | | | mens clinique face scrub |
| 401 | | | | mens daily facial scrub |
| 402 | | | | mens exfoliating face scrub |
| 403 | | | | mens exfoliator |
| 404 | | | | mens face cleaner |
| 405 | | | | mens face exfoliator |
| 406 | | | | mens face exfoliator scrub |
| 407 | | | | mens face scrub |
| 408 | | | | mens face scrub acne |
| 409 | | | | mens face scrub exfoliating |
| 410 | | | | mens face scrub natural |
| 411 | | | | mens face skin care |
| 412 | | | | mens face wash |
| 413 | | | | mens face wash blackhead |
| 414 | | | | mens face wash exfoliating |
| 415 | | | | mens face wash exfoliator |
| 416 | | | | mens facial exfoliant |
| 417 | | | | mens facial exfoliator |
| 418 | | | | mens facial scrub |
| 419 | | | | mens facial scrub exfoliating |
| 420 | | | | mens facial scrubber exfoliator |

TNC01427.00042

| | A | B | C | D |
|---|---|---|---|---|
| 421 | | | | mens natural face wash |
| 422 | | | | mens natural facewash |
| 423 | | | | mens organic facewash |
| 424 | | | | mens skin care wash |
| 425 | | | | mens skin exfoliator |
| 426 | | | | natural beauty ingredients |
| 427 | | | | natural exfoliating face scrub |
| 428 | | | | natural exfoliating face wash |
| 429 | | | | natural exfoliating scrub |
| 430 | | | | natural exfoliating wash |
| 431 | | | | natural exfoliator face |
| 432 | | | | natural face cleanser |
| 433 | | | | natural face exfoliating scrub |
| 434 | | | | natural face exfoliator |
| 435 | | | | natural face scrub |
| 436 | | | | natural face scrub for men |
| 437 | | | | natural face scrub men |
| 438 | | | | natural face skin care |
| 439 | | | | natural face wash men |
| 440 | | | | natural face wash scrub |
| 441 | | | | natural facial cleanser |
| 442 | | | | natural facial exfoliating scrub |
| 443 | | | | natural facial scrub |
| 444 | | | | natural facial wash |
| 445 | | | | natural ingredients face wash |
| 446 | | | | natural mens face scrub |
| 447 | | | | natural mens face wash |
| 448 | | | | natural scrub for face |
| 449 | | | | natural skin care |
| 450 | | | | natural skin care for men |
| 451 | | | | neutrogena scrub |
| 452 | | | | nivea shave care |
| 453 | | | | oily skin face scrub |
| 454 | | | | organic exfoliator face |
| 455 | | | | organic face scrub |
| 456 | | | | organic face scrub men |
| 457 | | | | pore face wash |
| 458 | | | | pre scrub shave men |
| 459 | | | | pre shave scrub men |
| 460 | | | | premium face wash |
| 461 | | | | premium skin care |
| 462 | | | | prep scrub shaving men |

TNC01427.00043

| | A | B | C | D |
|---|---|---|---|---|
| 463 | | | | prevent ingrown hair |
| 464 | | | | rugged & dapper face wash |
| 465 | | | | rugged and dapper face scrub |
| 466 | | | | rugged and dapper face wash |
| 467 | | | | rugged dapper face |
| 468 | | | | rugged dapper face wash |
| 469 | | | | rugged dapper scrub |
| 470 | | | | rugged face scrub |
| 471 | | | | rugged scrub |
| 472 | | | | scrub face |
| 473 | | | | scrub face men |
| 474 | | | | sensitive skin exfoliator face |
| 475 | | | | skin care exfoliating face wash |
| 476 | | | | skin care exfoliating scrub |
| 477 | | | | skin care face men |
| 478 | | | | skin care face scrub |
| 479 | | | | skin exfoilator |
| 480 | | | | skin exfoliating scrub |
| 481 | | | | skin exfoliating wash |
| 482 | | | | skin exfoliator face |
| 483 | | | | skin exfoliator men |
| 484 | | | | st ives face scrub |
| 485 | | | | tea tree scrub |
| 486 | | | | thrive |
| 487 | | | | thrive energy scrub |
| 488 | | | | thrive exfoliant |
| 489 | | | | thrive face |
| 490 | | | | thrive face scrub |
| 491 | | | | thrive face wash |
| 492 | | | | thrive facial scrub |
| 493 | | | | thrive for men |
| 494 | | | | thrive natural care |
| 495 | | | | thrive natural face scrub |
| 496 | | | | thrive natural face wash |
| 497 | | | | thrive products men |
| 498 | | | | thrive scrub |
| 499 | | | | thrive skin care for men |
| 500 | | | | thrive+scrub |
| 501 | | | | today's deals placement |
| 502 | | | | tom ford exfoliating energy scrub |
| 503 | | | | travel size |
| 504 | | | | travel size toiletries |

TNC01427.00044

| | A | B | C | D |
|---|---|---|---|---|
| 505 | | | | travel sized toiletries for men |
| 506 | | | | travel-sized |
| 507 | | | | travel-sized toiletries |
| 508 | | | | travel-sized toiletries for men |
| 509 | | | | tsa |
| 510 | | | | unclog pores |
| 511 | | | | ursa major face wash |
| 512 | | | | vegan exfoliator |
| 513 | | | | vegan face scrub |
| 514 | | | | vegan scrub |
| 515 | | | | woman face scrub |
| 516 | | | | women exfoliate |
| 517 | | | | women exfoliator |
| 518 | | | | womens face scrub |
| 519 | | | | wood scrub |

TNC01427.00045

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Product | Face Balm | | Keyword |
| 2 | Date Range | 2016-Present | | after shave balm for men |
| 3 | | | | after shave cream |
| 4 | | | | after shave lotion |
| 5 | | | | after shave lotion men |
| 6 | | | | after shave moisturizer men |
| 7 | | | | after shave natural |
| 8 | | | | after shave rum |
| 9 | | | | aftershave balm |
| 10 | | | | aftershave balm art of shaving |
| 11 | | | | aftershave black men |
| 12 | | | | aftershave for men |
| 13 | | | | aftershave for men organic |
| 14 | | | | aftershave moisturizer men |
| 15 | | | | aftershave organic |
| 16 | | | | amish face balm |
| 17 | | | | aubrey organics aftershave |
| 18 | | | | best mens moisturizer |
| 19 | | | | best moisturizer and after shave |
| 20 | | | | best organic skin care |
| 21 | | | | cedarwood aftershave lotion men |
| 22 | | | | chamuel men face moisturizer |
| 23 | | | | clarins mens moisturizer |
| 24 | | | | daily moisturizer for face |
| 25 | | | | dove men's lotion |
| 26 | | | | earth science mens face balm |
| 27 | | | | era organics aftershave and face lotion |
| 28 | | | | face balm men |
| 29 | | | | face lotion for men |
| 30 | | | | face lotion men |
| 31 | | | | face lotion men natural |
| 32 | | | | face lotion mens aftershave |
| 33 | | | | face moisturizer for dry skin |
| 34 | | | | face moisturizer for oily skin |
| 35 | | | | face mostirizers |
| 36 | | | | face mostirizers for men |
| 37 | | | | facial lotion for men |
| 38 | | | | facial moisturizer men |
| 39 | | | | facial moisturizer men natural |
| 40 | | | | gillette after shave lotion men |
| 41 | | | | handsome traveler post shave balm and moisturizer |
| 42 | | | | harry's shave |

TNC01427.00046

| | A | B | C | D |
|---|---|---|---|---|
| 43 | | | | lotion for men |
| 44 | | | | lubiderm mens lotion |
| 45 | | | | lubriderm mens face lotion |
| 46 | | | | man cave face lotion |
| 47 | | | | man shave |
| 48 | | | | manly face lotion |
| 49 | | | | masculine face lotion |
| 50 | | | | men after shave moisturizer |
| 51 | | | | men aftershave balm |
| 52 | | | | men face lotion |
| 53 | | | | men face lotion keef |
| 54 | | | | men face lotion low ingredients |
| 55 | | | | men face moisturizer |
| 56 | | | | men lotion |
| 57 | | | | men lotion face |
| 58 | | | | men moisturizer face |
| 59 | | | | men moisturizer skin whitening |
| 60 | | | | men's after shave lotion |
| 61 | | | | men's aftershave lotion |
| 62 | | | | men's face balm itch |
| 63 | | | | men's face lotion |
| 64 | | | | men's head and face lotion |
| 65 | | | | men's moisturizer |
| 66 | | | | men's natural face balm |
| 67 | | | | mens after shave lotion |
| 68 | | | | mens after shave moisturizer |
| 69 | | | | mens after shaving lotion |
| 70 | | | | mens aftershave |
| 71 | | | | mens aftershave balm |
| 72 | | | | mens aftershave cream |
| 73 | | | | mens aftershave face lotion |
| 74 | | | | mens aftershave lotion |
| 75 | | | | mens aftershave moisturizer |
| 76 | | | | mens aftershave organic spf |
| 77 | | | | mens aftershave splash |
| 78 | | | | mens daily face lotion |
| 79 | | | | mens daily moisturizer with spf |
| 80 | | | | mens face balm |
| 81 | | | | mens face cream |
| 82 | | | | mens face lotion |
| 83 | | | | mens face lotion subscribe |
| 84 | | | | mens face lotion with beard |

TNC01427.00047

| | A | B | C | D |
|---|---|---|---|---|
| 85 | | | | mens face moisturizer |
| 86 | | | | mens facial lotion |
| 87 | | | | mens facial moisturizer |
| 88 | | | | mens first shaving lotion |
| 89 | | | | mens lotion |
| 90 | | | | mens lotion natural |
| 91 | | | | mens moisturizer |
| 92 | | | | mens moisturizer with tint |
| 93 | | | | mens natural skin care gift set |
| 94 | | | | mens organic facial moisturizer |
| 95 | | | | mens organics skin care set |
| 96 | | | | mens post shave balm |
| 97 | | | | mens post shave lotion |
| 98 | | | | mens shaving treatment razor burn |
| 99 | | | | mens skin care |
| 100 | | | | moisturizer for men |
| 101 | | | | moisturizer for oily skin |
| 102 | | | | moisturizing facial lotion for men |
| 103 | | | | morning face balm |
| 104 | | | | natural after shave for men |
| 105 | | | | natural after shave lotion |
| 106 | | | | natural aftershave |
| 107 | | | | natural aftershave balm |
| 108 | | | | natural aftershave balm for men |
| 109 | | | | natural aftershave for men |
| 110 | | | | natural aftershave for men scent free |
| 111 | | | | natural aftershave lotion |
| 112 | | | | natural aftershave lotion men |
| 113 | | | | natural facial moisturizer men |
| 114 | | | | natural men face moisturizer |
| 115 | | | | natural moisturizer for face |
| 116 | | | | neutrogena post shave balm men |
| 117 | | | | nivea post shave balm |
| 118 | | | | non greasy face lotion |
| 119 | | | | non stinging after shave |
| 120 | | | | oil free face moisturizer |
| 121 | | | | organic after shave |
| 122 | | | | organic after shave face |
| 123 | | | | organic after shave for men |
| 124 | | | | organic after shave men |
| 125 | | | | organic aftershave |
| 126 | | | | organic aftershave balm whole foods |

TNC01427.00048

| | A | B | C | D |
|---|---|---|---|---|
| 127 | | | | organic aftershave for men |
| 128 | | | | organic aftershave for men no alcohol |
| 129 | | | | organic aftershave lotion for men |
| 130 | | | | organic aftershave men |
| 131 | | | | organic aftershave scar |
| 132 | | | | organic face lotion |
| 133 | | | | organic non alcohol aftershave |
| 134 | | | | post shave balm |
| 135 | | | | prevent shave irritation |
| 136 | | | | razor burn |
| 137 | | | | sandalwood aftershave lotion for men |
| 138 | | | | sandlewood aftershave for men |
| 139 | | | | scented men's face moisturizer |
| 140 | | | | sensitive skin organic face lotion |
| 141 | | | | sensitive skin unscented face balm |
| 142 | | | | shaving balm |
| 143 | | | | shaving lotion for men |
| 144 | | | | skin care for men |
| 145 | | | | thrive after shave |
| 146 | | | | thrive after shave lotion |
| 147 | | | | thrive balm |
| 148 | | | | thrive care face balm |
| 149 | | | | thrive face balm |
| 150 | | | | thrive face cream |
| 151 | | | | thrive face lotion |
| 152 | | | | thrive face lotion for men |
| 153 | | | | thrive lotion |
| 154 | | | | thrive mens face lotion |
| 155 | | | | thrive mens moisture |
| 156 | | | | thrive moisturizer |
| 157 | | | | thrive natraul face lotion |
| 158 | | | | thrive natural care |
| 159 | | | | thrive natural face lotion |
| 160 | | | | thrive natural face lotion for men |
| 161 | | | | thrive shave |
| 162 | | | | thrive shaving |
| 163 | | | | unscented vegan aftershave |
| 164 | | | | face lotion |
| 165 | | | | after shave |
| 166 | | | | natural face lotion |
| 167 | | | | aftershave lotion for men |
| 168 | | | | natural facial moisturizer |

TNC01427.00049

| | A | B | C | D |
|---|---|---|---|---|
| 169 | | | | men facial moisturizer |
| 170 | | | | vegan face lotion |
| 171 | | | | facial moisturizer for men |
| 172 | | | | face balm |
| 173 | | | | men moisturizer |
| 174 | | | | non-greasy lotion |
| 175 | | | | organic skin care |
| 176 | | | | after shave balm |
| 177 | | | | man moisturizer face |
| 178 | | | | mens organic face lotion |
| 179 | | | | aftershave lotion |
| 180 | | | | non-greasy face lotion |
| 181 | | | | thrive |
| 182 | | | | aftershave moisturizer for men |
| 183 | | | | moisturizer after shave |
| 184 | | | | men facial lotion |
| 185 | | | | face mosturizer |
| 186 | | | | daily moisturizer men |
| 187 | | | | sensitive skin face lotion |
| 188 | | | | after shaving lotion for men |
| 189 | | | | aftershave lotion organic |
| 190 | | | | organic face balm |
| 191 | | | | mens shaving lotion |
| 192 | | | | aftershave for men lotion |
| 193 | | | | aftershave balm for men |
| 194 | | | | clinique moisturizer men |
| 195 | | | | organic after shave balm |
| 196 | | | | aftershave men |
| 197 | | | | vegan after shave |
| 198 | | | | clinique moisturizer |
| 199 | | | | thrive face lotion men |
| 200 | | | | organic aftershave balm |
| 201 | | | | vegan aftershave |
| 202 | | | | natural face mosturizer |
| 203 | | | | after shave balm for men organic |
| 204 | | | | after shave balm men |
| 205 | | | | after shave lotion natural |
| 206 | | | | after shave lotion organic |
| 207 | | | | after shave men |
| 208 | | | | after shave moisturizer for men |
| 209 | | | | aftershave for men all natural |
| 210 | | | | aftershave lotion men |

TNC01427.00050

| | A | B | C | D |
|---|---|---|---|---|
| 211 | | | | aftershave men balm |
| 212 | | | | aftershave natural |
| 213 | | | | all natural after shave balm |
| 214 | | | | all natural aftershave for men |
| 215 | | | | all natural face moisturizer men |
| 216 | | | | antibacterial face lotion |
| 217 | | | | aveda aftershave lotion |
| 218 | | | | best aftershave balm men |
| 219 | | | | black men face moisturizer |
| 220 | | | | brute aftershave for men |
| 221 | | | | clinique men moisturizer spf15 |
| 222 | | | | daily face moisturizer men |
| 223 | | | | face balm moisturizer |
| 224 | | | | face lotion for men acne |
| 225 | | | | face lotion with spf for men |
| 226 | | | | face moisturizer for men |
| 227 | | | | face moisturizer for men aftershave |
| 228 | | | | facial cream men |
| 229 | | | | facial lotion men |
| 230 | | | | facial mens lotion |
| 231 | | | | facial moisturizer men oily skin |
| 232 | | | | greasy skin |
| 233 | | | | irritation on skin |
| 234 | | | | light face lotion |
| 235 | | | | light lotion |
| 236 | | | | light lotion for face |
| 237 | | | | lightweight face lotion |
| 238 | | | | lightweight face moisturizer |
| 239 | | | | loreal mens after shave balm |
| 240 | | | | loreal mens aftershave balm |
| 241 | | | | lotion facial |
| 242 | | | | lotion natural ingredients |
| 243 | | | | lotion non greasy men |
| 244 | | | | mature mens moisturizer |
| 245 | | | | men after shave balm |
| 246 | | | | men aftershave lotion |
| 247 | | | | men aftershave moisturizer |
| 248 | | | | men face lotion natural |
| 249 | | | | men face moisturizer oily skin |
| 250 | | | | men face moisturizer organic |
| 251 | | | | men face moisturizer with spf |
| 252 | | | | men face scrub |

TNC01427.00051

| | A | B | C | D |
|---|---|---|---|---|
| 253 | | | | men organic face lotion |
| 254 | | | | men skin lotion face |
| 255 | | | | mens acne face moisturizer |
| 256 | | | | mens after shave cream |
| 257 | | | | mens after shave face lotion |
| 258 | | | | mens all natural face lotion |
| 259 | | | | mens cream face |
| 260 | | | | mens daily facial moisturizer |
| 261 | | | | mens dry skin face lotion |
| 262 | | | | mens face lotion dry |
| 263 | | | | mens face lotion kiehls |
| 264 | | | | mens face lotion non greasy |
| 265 | | | | mens face lotion oil free |
| 266 | | | | mens face mositurizer |
| 267 | | | | mens face skin care |
| 268 | | | | mens moisturizer face |
| 269 | | | | mens moisturizer facial |
| 270 | | | | mens moisturizing aftershave |
| 271 | | | | mens natural after shave |
| 272 | | | | mens natural aftershave balm |
| 273 | | | | mens natural aftershave lotion |
| 274 | | | | mens natural face moisturizer |
| 275 | | | | mens natural facial moisturizer |
| 276 | | | | mens natural moisturizer |
| 277 | | | | mens non greasy face lotion |
| 278 | | | | mens organic aftershave lotion |
| 279 | | | | mens organic face moisturizer |
| 280 | | | | mens organic lotion |
| 281 | | | | mens organic moisturizer |
| 282 | | | | mens organic skin care thrive |
| 283 | | | | moisturizer for greasy skin |
| 284 | | | | moisturizer men |
| 285 | | | | moisturizer oily skin men |
| 286 | | | | natural after shave lotion men |
| 287 | | | | natural aftershave men |
| 288 | | | | natural face balm |
| 289 | | | | natural face lotion for men |
| 290 | | | | natural face moisturizer |
| 291 | | | | natural face moisturizer for men |
| 292 | | | | natural face moisturizer men |
| 293 | | | | natural mens aftershave balm |
| 294 | | | | natural moisturizer balm |

TNC01427.00052

| | A | B | C | D |
|---|---|---|---|---|
| 295 | | | | natural moisturizer men |
| 296 | | | | natural skin care for men |
| 297 | | | | natural skin care moisturizer |
| 298 | | | | natural skin moisturizer for face |
| 299 | | | | nivea post shave balm sensitive |
| 300 | | | | non greasy |
| 301 | | | | non greasy after shave |
| 302 | | | | non greasy face moisturizer |
| 303 | | | | non greasy face moisturizer men |
| 304 | | | | non greasy facial moisturizer |
| 305 | | | | non greasy lotion |
| 306 | | | | non greasy moisturizer |
| 307 | | | | non greasy moisturizer face |
| 308 | | | | non greasy moisturizer men |
| 309 | | | | non toxic after shave |
| 310 | | | | non-greasy after shave |
| 311 | | | | non-greasy face |
| 312 | | | | non-greasy face lotion for men spf |
| 313 | | | | non-greasy moisturizer |
| 314 | | | | nongreasy lotion |
| 315 | | | | oil free face lotion |
| 316 | | | | oil free face moisturizer men |
| 317 | | | | oil free mens moisturizer |
| 318 | | | | oil-free moisturizer |
| 319 | | | | organic after shave lotion |
| 320 | | | | organic aftershave lotion |
| 321 | | | | organic face balm men |
| 322 | | | | organic men face moisturizer |
| 323 | | | | organic mens aftershave |
| 324 | | | | organic mens face lotion |
| 325 | | | | organic mens face moisturizer |
| 326 | | | | organic natural mens lotion |
| 327 | | | | organic skin care men |
| 328 | | | | organic skincare moisturizer |
| 329 | | | | pine aftershave for men |
| 330 | | | | razor burn moisturizer men |
| 331 | | | | rugged dapper face moisturizer |
| 332 | | | | rugged dapper facial moisturizer |
| 333 | | | | rugged dapper lotion |
| 334 | | | | rugged dapper moisturizer |
| 335 | | | | skin care lotion moisturizer |
| 336 | | | | skin irritation lotion |

TNC01427.00053

| | A | B | C | D |
|---|---|---|---|---|
| 337 | | | | thrive aftershave |
| 338 | | | | thrive face moisturizer |
| 339 | | | | thrive men |
| 340 | | | | thrive mens lotion |
| 341 | | | | thrive natural mens face lotion |
| 342 | | | | thrive products for men |
| 343 | | | | thrive restoring face balm |
| 344 | | | | thrive shave balm |
| 345 | | | | today's deals placement |
| 346 | | | | travel size |
| 347 | | | | travel size toiletries |
| 348 | | | | travel sized toiletries for men |
| 349 | | | | travel-sized |
| 350 | | | | travel-sized toiletries |
| 351 | | | | travel-sized toiletries for men |
| 352 | | | | tsa |
| 353 | | | | ursa face balm |
| 354 | | | | acne face moisturizer |
| 355 | | | | acure face moisturizer |
| 356 | | | | after shave cream men |
| 357 | | | | after shave face cream |
| 358 | | | | all natural face care |
| 359 | | | | all natural face moisturizer |
| 360 | | | | aramis after shave for men |
| 361 | | | | art of shaving aftershave balm |
| 362 | | | | barber aftershave |
| 363 | | | | bay rum aftershave for men |
| 364 | | | | best face moisturizer for men |
| 365 | | | | brickell face moisturizer |
| 366 | | | | brut aftershave for men |
| 367 | | | | burts bees aftershave |
| 368 | | | | burts bees face lotion |
| 369 | | | | burts bees face moisturizer |
| 370 | | | | burts bees facial moisturizer |
| 371 | | | | cetaphil redness relieving daily facial moisturizer |
| 372 | | | | cetaphil redness relieving night facial moisturizer |
| 373 | | | | christina moss naturals facial moisturizer |
| 374 | | | | clinique face lotion |
| 375 | | | | clinique face moisturizer |
| 376 | | | | clubman aftershave |
| 377 | | | | cruelty free face moisturizer |
| 378 | | | | daily face moisturizer |

| | A | B | C | D |
|---|---|---|---|---|
| 379 | | | | daily facial moisturizer |
| 380 | | | | day face cream |
| 381 | | | | dove mens face lotion |
| 382 | | | | dry skin face moisturizer |
| 383 | | | | english leather after shave |
| 384 | | | | every man jack face lotion |
| 385 | | | | everyman jack face lotion |
| 386 | | | | face lotion for dry skin |
| 387 | | | | face lotion for oily skin |
| 388 | | | | face lotion for sensitive skin |
| 389 | | | | face moisturizer for sensitive skin |
| 390 | | | | face moisturizer men |
| 391 | | | | face moisturizer sensitive skin |
| 392 | | | | facial cream dry skin |
| 393 | | | | facial moisturizer for dry skin |
| 394 | | | | facial moisturizer for oily skin |
| 395 | | | | facial moisturizer sensitive skin |
| 396 | | | | honest face lotion |
| 397 | | | | jack black double-duty face moisturizer spf 20 |
| 398 | | | | jack black face moisturizer |
| 399 | | | | kheils ultra facial moisturizer |
| 400 | | | | lather and wood face moisturizer |
| 401 | | | | leather and wood aftershave balm |
| 402 | | | | lucky tiger after shave |
| 403 | | | | marlowe mens facial moisturizer |
| 404 | | | | matte face moisturizer |
| 405 | | | | men's face moisturizer |
| 406 | | | | men's facial moisturizer |
| 407 | | | | moisturizer face natural organic |
| 408 | | | | natural aftershave balm men |
| 409 | | | | neutrogena healthy skin face lotion |
| 410 | | | | neutrogena mens triple protect face lotion |
| 411 | | | | neutrogena triple protect face lotion for men |
| 412 | | | | nivea after shave balm for men |
| 413 | | | | olay face moisturizer |
| 414 | | | | old spice aftershave |
| 415 | | | | organic after shave lotion men |
| 416 | | | | organic afterhsave for men |
| 417 | | | | organic face moisturizer |
| 418 | | | | organic facial moisturizer |
| 419 | | | | proraso aftershave balm |
| 420 | | | | rugged and dapper face moisturizer |

TNC01427.00055

| | A | B | C | D |
|---|---|---|---|---|
| 421 | | | | sensitive face moisturizer |
| 422 | | | | sensitive skin face moisturizer |
| 423 | | | | simple face lotion |
| 424 | | | | simple face moisturizer |
| 425 | | | | vegan face moisturizer |

TNC01427.00056

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Product | Sensitive Skin Face Balm | | Keyword |
| 2 | Date Range | 2018-Present | | sensitive skin face |
| 3 | | | | face lotion women |
| 4 | | | | natural face lotion |
| 5 | | | | sensitive skin face moisturizer |
| 6 | | | | moisture face |
| 7 | | | | face cream men |
| 8 | | | | sensitive skin moisturizer |
| 9 | | | | organic face lotion |
| 10 | | | | face lotion men |
| 11 | | | | sensitive skin face lotion |
| 12 | | | | sensitive face moisturizer |
| 13 | | | | mens face lotion |
| 14 | | | | face moisturizer dry skin |
| 15 | | | | face moisturizer for women |
| 16 | | | | natural face moisturizer |
| 17 | | | | sensitive skin face cream |
| 18 | | | | unscented face lotion |
| 19 | | | | moisturizer cream men |
| 20 | | | | organic face moisturizer |
| 21 | | | | unscented face moisturizer |
| 22 | | | | moisturizer for men face |
| 23 | | | | moisturizing cream men |
| 24 | | | | fragrance free face lotion |
| 25 | | | | men face moisturizer |
| 26 | | | | mens moisturizer for face |
| 27 | | | | after shave lotion men |
| 28 | | | | moisturizer men face |
| 29 | | | | moisturizer for face men |
| 30 | | | | mens face moisturizer sensitive skin |
| 31 | | | | natural mens moisturizer |
| 32 | | | | best face moisturizer men |
| 33 | | | | face moisturizer for men |
| 34 | | | | face moisturizer men |
| 35 | | | | after shave balm |
| 36 | | | | after shave balm for men |
| 37 | | | | after shave balm sensitive skin |
| 38 | | | | after shave lotion fragrance free |
| 39 | | | | after shave lotion sensitive skin |
| 40 | | | | after shave lotion unscented |
| 41 | | | | after shave moisturizer |
| 42 | | | | after shave moisturizer for men |

TNC01427.00057

|    | A | B | C | D |
|----|---|---|---|---|
| 43 |   |   |   | after shave organic |
| 44 |   |   |   | after shave sensitive skin |
| 45 |   |   |   | aftershave balm sensitive |
| 46 |   |   |   | aftershave for men organic |
| 47 |   |   |   | aftershave for men sensitive skin |
| 48 |   |   |   | aftershave for sensitive skin |
| 49 |   |   |   | aftershave lotion for men sensitive |
| 50 |   |   |   | aftershave lotion sensitive |
| 51 |   |   |   | aftershave moisturizer for men |
| 52 |   |   |   | aftershave unscented |
| 53 |   |   |   | all natural aftershave |
| 54 |   |   |   | all natural aftershave for men |
| 55 |   |   |   | all natural moisturizer face |
| 56 |   |   |   | dry skin face men |
| 57 |   |   |   | face lotion all natural |
| 58 |   |   |   | face moisturizer for sensitive skin |
| 59 |   |   |   | face moisturizer marlowe |
| 60 |   |   |   | face moisturizer unscented |
| 61 |   |   |   | facial moisturizer sensitive skin |
| 62 |   |   |   | fragrance free aftershave |
| 63 |   |   |   | fragrance free aftershave lotion |
| 64 |   |   |   | fragrance free face moisturizer |
| 65 |   |   |   | lotion men fragrance free |
| 66 |   |   |   | marlow face lotion |
| 67 |   |   |   | marlowe face lotion |
| 68 |   |   |   | marlowe facial moisturizer |
| 69 |   |   |   | men moisturizer |
| 70 |   |   |   | men moisturizer face |
| 71 |   |   |   | men moisturizer organic |
| 72 |   |   |   | men skin lotion face |
| 73 |   |   |   | mens aftershave for sensitive skin |
| 74 |   |   |   | mens aftershave lotion |
| 75 |   |   |   | mens face balm |
| 76 |   |   |   | mens natural aftershave balm |
| 77 |   |   |   | mens organic face lotion |
| 78 |   |   |   | mens post shave lotion |
| 79 |   |   |   | mens sensitive skin care |
| 80 |   |   |   | mens sensitive skin lotion |
| 81 |   |   |   | moisturizer facial men |
| 82 |   |   |   | moisturizer men oily skin |
| 83 |   |   |   | natural after shave |
| 84 |   |   |   | natural aftershave |

TNC01427.00058

| | A | B | C | D |
|---|---|---|---|---|
| 85 | | | | natural aftershave for men |
| 86 | | | | natural face moisturizer men |
| 87 | | | | natural men face moisturizer |
| 88 | | | | natural mens aftershave lotion |
| 89 | | | | natural mens face lotion |
| 90 | | | | natural moisturizer for sensitive skin |
| 91 | | | | natural moisturizer men |
| 92 | | | | natural organic face moisturizer |
| 93 | | | | natural skin care for men |
| 94 | | | | natural unscented lotion |
| 95 | | | | non greasy face lotion |
| 96 | | | | non-greasy moisturizer |
| 97 | | | | organic face moisturizer men |
| 98 | | | | organic facial moisturizer |
| 99 | | | | organic mens moisturizer |
| 100 | | | | organic mens skincare |
| 101 | | | | organic skin care men |
| 102 | | | | razor burn |
| 103 | | | | razor burn after shave |
| 104 | | | | razor burn aftershave |
| 105 | | | | razors for men sensitive skin |
| 106 | | | | scent-free aftershave |
| 107 | | | | sensative skin after shave |
| 108 | | | | sensitive after shave |
| 109 | | | | sensitive aftershave |
| 110 | | | | sensitive aftershave for men |
| 111 | | | | sensitive face lotion |
| 112 | | | | sensitive skin after shave |
| 113 | | | | sensitive skin after shave balm for men |
| 114 | | | | sensitive skin unscented |
| 115 | | | | skin care face lotion |
| 116 | | | | soothe sensitive skin |
| 117 | | | | soothe skin care |
| 118 | | | | thrive balm |
| 119 | | | | thrive mens |
| 120 | | | | thrive moisturizer |
| 121 | | | | unscented after shave |
| 122 | | | | unscented aftershave |
| 123 | | | | unscented aftershave balm |
| 124 | | | | unscented aftershave balm for men |
| 125 | | | | unscented aftershave for men |
| 126 | | | | unscented aftershave lotion |

TNC01427.00059

| | A | B | C | D |
|---|---|---|---|---|
| 127 | | | | unscented aftershave lotion for men |
| 128 | | | | unscented face lotion for men |
| 129 | | | | unscented lotion organic |
| 130 | | | | unscented moisturizer |
| 131 | | | | unscented moisturizer for men |
| 132 | | | | unscented natural lotion |
| 133 | | | | unscented organic moisturizer |
| 134 | | | | unscented shave lotion |
| 135 | | | | unscented skin care |
| 136 | | | | after shave |
| 137 | | | | after shave bald |
| 138 | | | | after shave balm for men unscented |
| 139 | | | | after shave balm for men with sunscreen |
| 140 | | | | after shave balm men |
| 141 | | | | after shave balm unscented |
| 142 | | | | after shave lotion men sensitive |
| 143 | | | | after shave lotion men unscented |
| 144 | | | | after shave natural |
| 145 | | | | after shave no scent |
| 146 | | | | aftershave balm for men |
| 147 | | | | aftershave balm fragrance free |
| 148 | | | | aftershave balm unscented |
| 149 | | | | aftershave for men |
| 150 | | | | aftershave lotion for men |
| 151 | | | | aftershave lotion organic |
| 152 | | | | aftershave lotion unscented |
| 153 | | | | aftershave no scent |
| 154 | | | | aftershave sensitive skin |
| 155 | | | | all natural after shave |
| 156 | | | | best after shave balm unscented |
| 157 | | | | best aftershave balm |
| 158 | | | | best face moisturizer for men |
| 159 | | | | best natural face moisturizer |
| 160 | | | | best organic face moisturizer |
| 161 | | | | best organic skin care |
| 162 | | | | best razor for sensitive skin |
| 163 | | | | best skin care for men |
| 164 | | | | crabtree and evelyn |
| 165 | | | | crabtree and evelyn after shave balm |
| 166 | | | | face balm aftershave |
| 167 | | | | face lotion |
| 168 | | | | face lotion unsented |

| | A | B | C | D |
|---|---|---|---|---|
| 169 | | | | face moisturizer for men aftershave |
| 170 | | | | face moisturizer men unscented |
| 171 | | | | fragrance free after shave |
| 172 | | | | fragrance free after shave lotion |
| 173 | | | | fragrance free lotion |
| 174 | | | | matte face lotion |
| 175 | | | | men face moisturizer organic |
| 176 | | | | mens aftershave balm organic |
| 177 | | | | mens aftershave lotion unscented |
| 178 | | | | mens aftershave sensitive skin |
| 179 | | | | mens face lotion unscented |
| 180 | | | | mens face skin care |
| 181 | | | | mens lotion face |
| 182 | | | | mens natural face lotion |
| 183 | | | | mens organic sensitive skin care |
| 184 | | | | mens organic skin care thrive |
| 185 | | | | mens sensitive skin face balm |
| 186 | | | | mens sensitive skin face lotion |
| 187 | | | | mens sensitive skin post shave lotion |
| 188 | | | | mens unscented face lotion |
| 189 | | | | moisturizer for face organic |
| 190 | | | | moisturizer with natural ingredients |
| 191 | | | | natrual unscented face lotion for men |
| 192 | | | | natural after shave lotion men |
| 193 | | | | natural aftershave for men sensitive |
| 194 | | | | natural face moisturizer sensitive |
| 195 | | | | natural face moisturizer unscented |
| 196 | | | | natural ingredients skin care |
| 197 | | | | natural mens aftershave balm |
| 198 | | | | natural mens face moisturizer |
| 199 | | | | natural moisturizer balm |
| 200 | | | | natural skin care moisturizer |
| 201 | | | | natural unscented face lotion |
| 202 | | | | non greasy aftershave |
| 203 | | | | non greasy face moisturizer men |
| 204 | | | | non greasy moisturizer men |
| 205 | | | | non-greasy |
| 206 | | | | organic after shave |
| 207 | | | | organic after shave lotion men |
| 208 | | | | organic face lotion for men |
| 209 | | | | organic face lotion men |
| 210 | | | | organic face moisturizer sensitive |

TNC01427.00061

| | A | B | C | D |
|---|---|---|---|---|
| 211 | | | | organic face moisturizer unscented |
| 212 | | | | organic natural mens lotion |
| 213 | | | | organic post shave balm |
| 214 | | | | organic sensitive skin care |
| 215 | | | | organic sensitive skin care for men |
| 216 | | | | post shave balm |
| 217 | | | | post shave organic |
| 218 | | | | razor burn lotion men |
| 219 | | | | razors sensitive skin |
| 220 | | | | scent free after shave |
| 221 | | | | scent free aftershave |
| 222 | | | | scent free face lotion |
| 223 | | | | scent free face moisturizer |
| 224 | | | | sensitive skin after shave lotion men |
| 225 | | | | sensitive skin care moisturizer |
| 226 | | | | sensitive skin face balm for men |
| 227 | | | | sensitive skin face lotion for men |
| 228 | | | | sensitive skin post shave balm |
| 229 | | | | sensitive skin post shave lotion |
| 230 | | | | skin care for men moisturizer |
| 231 | | | | skin care lotion moisturizer |
| 232 | | | | skin irritation lotion |
| 233 | | | | thrive after shave |
| 234 | | | | thrive aftershave |
| 235 | | | | thrive care face balm |
| 236 | | | | thrive face lotion |
| 237 | | | | thrive face lotion men |
| 238 | | | | thrive face moisturizer |
| 239 | | | | thrive lotion |
| 240 | | | | thrive lotion for men |
| 241 | | | | thrive mens face |
| 242 | | | | thrive mens skincare |
| 243 | | | | thrive natural face lotion |
| 244 | | | | thrive natural mens face lotion |
| 245 | | | | thrive products for men |
| 246 | | | | thrive restoring balm |
| 247 | | | | thrive restoring face balm |
| 248 | | | | thrive sensitive skin |
| 249 | | | | thrive skin care for men |
| 250 | | | | unscented after shave balm |
| 251 | | | | unscented after shaving lotion |
| 252 | | | | unscented mens face lotion |

TNC01427.00062

|   | A | B | C | D |
|---|---|---|---|---|
| 253 |   |   |   | unscented shave balm |
| 254 |   |   |   | face cream for women |

TNC01427.00063

|    | A          | B            | C | D                                                |
|----|------------|--------------|---|--------------------------------------------------|
| 1  | Product    | Face Wash    |   | Keyword                                          |
| 2  | Date Range | 2016-Present |   | acne cleanser for women                          |
| 3  |            |              |   | acne face wash                                   |
| 4  |            |              |   | acne facial cleanser                             |
| 5  |            |              |   | acne men                                         |
| 6  |            |              |   | acne men face wash                               |
| 7  |            |              |   | acne treatment for women of color                |
| 8  |            |              |   | acne wash for women                              |
| 9  |            |              |   | acnedote face wash                               |
| 10 |            |              |   | acure face wash                                  |
| 11 |            |              |   | african black soap face wash                     |
| 12 |            |              |   | alaffia face wash                                |
| 13 |            |              |   | alba botanica face wash                          |
| 14 |            |              |   | alba face wash                                   |
| 15 |            |              |   | all natural daily face wash                      |
| 16 |            |              |   | all natural face wash                            |
| 17 |            |              |   | all natural facial cleanser for women            |
| 18 |            |              |   | all natural mens face wash                       |
| 19 |            |              |   | all natural skin care                            |
| 20 |            |              |   | all natural vegan face wash                      |
| 21 |            |              |   | aloe face wash                                   |
| 22 |            |              |   | aloe vera face wash                              |
| 23 |            |              |   | alpha hydrox face wash                           |
| 24 |            |              |   | andalou face wash                                |
| 25 |            |              |   | anise face wash                                  |
| 26 |            |              |   | anti aging face wash women                       |
| 27 |            |              |   | antibacterial face wash                          |
| 28 |            |              |   | apricot scrub face wash                          |
| 29 |            |              |   | arbonne facial cleanser                          |
| 30 |            |              |   | avalon organics face wash                        |
| 31 |            |              |   | aveeno clear complexion foaming facial cleanser  |
| 32 |            |              |   | aveeno face wash                                 |
| 33 |            |              |   | aveeno foaming facial cleanser                   |
| 34 |            |              |   | back washer for women                            |
| 35 |            |              |   | basis cleaner clean face wash                    |
| 36 |            |              |   | basis face wash                                  |
| 37 |            |              |   | beard and face wash                              |
| 38 |            |              |   | beauty face wash                                 |
| 39 |            |              |   | bees face wash                                   |
| 40 |            |              |   | best face wash                                   |
| 41 |            |              |   | best face wash for men                           |
| 42 |            |              |   | best face wash for women                         |

TNC01427.00064

| | A | B | C | D |
|---|---|---|---|---|
| 43 | | | | best face wash for wrinkles |
| 44 | | | | best face wash men |
| 45 | | | | best facial cleanser |
| 46 | | | | best men face wash |
| 47 | | | | best natural face wash |
| 48 | | | | biore charcoal face wash |
| 49 | | | | biore face wash |
| 50 | | | | biore ice cleanser face wash |
| 51 | | | | black african soap face wash |
| 52 | | | | black face wash men |
| 53 | | | | black men facial wash |
| 54 | | | | blackhead face wash |
| 55 | | | | bliss fabulous foaming face wash |
| 56 | | | | bliss face wash |
| 57 | | | | body shop tea tree oil face wash |
| 58 | | | | boys face wash |
| 59 | | | | brickell face wash |
| 60 | | | | brightening face wash |
| 61 | | | | bull dog face wash |
| 62 | | | | bulldog face wash |
| 63 | | | | bulldog skin care for men |
| 64 | | | | bulldog skin care for men face wash |
| 65 | | | | burts bees face wash |
| 66 | | | | burts bees facial cleanser |
| 67 | | | | burts bees sensitive facial cleanser |
| 68 | | | | cera ve foaming facial cleanser |
| 69 | | | | cera ve hydrating facial cleanser |
| 70 | | | | cerave face wash |
| 71 | | | | cerave facial cleanser |
| 72 | | | | cerave foaming facial cleanser |
| 73 | | | | cerave hydrating facial cleanser |
| 74 | | | | cerva face wash |
| 75 | | | | cetaphil daily facial cleanser |
| 76 | | | | cetaphil face wash |
| 77 | | | | cetaphil facial cleanser |
| 78 | | | | cetaphil foaming face wash |
| 79 | | | | charcoal face wash for men |
| 80 | | | | charcoal facial cleanser |
| 81 | | | | checks and balances face wash |
| 82 | | | | chilogy face wash |
| 83 | | | | christina face wash |
| 84 | | | | clean and clear face wash |

TNC01427.00065

| | A | B | C | D |
|---|---|---|---|---|
| 85 | | | | clean and clear foaming facial cleanser |
| 86 | | | | clean and clear morning burst face wash |
| 87 | | | | clean clear face wash |
| 88 | | | | cleansers for women |
| 89 | | | | cleansing oil face wash |
| 90 | | | | clearisal daily face wash |
| 91 | | | | clinique face wash |
| 92 | | | | clinique foaming facial cleanser |
| 93 | | | | clinique for men face wash |
| 94 | | | | coconut face wash |
| 95 | | | | cosrx face wash |
| 96 | | | | cremo beard and face wash for sensitive skin |
| 97 | | | | cremo face wash |
| 98 | | | | cut men skin care |
| 99 | | | | daily face wash |
| 100 | | | | daily face wash for women |
| 101 | | | | daily face wash men |
| 102 | | | | daily face wash women |
| 103 | | | | daily facial cleanser |
| 104 | | | | daily mens face wash |
| 105 | | | | daily vitamins for women anti aging |
| 106 | | | | dapper face wash |
| 107 | | | | deep clean face wash |
| 108 | | | | derma e face wash |
| 109 | | | | desert essence face wash |
| 110 | | | | dove care face wash |
| 111 | | | | dove face wash |
| 112 | | | | dove facial cleanser men |
| 113 | | | | dove man care face wash |
| 114 | | | | dove man face wash |
| 115 | | | | dove men face |
| 116 | | | | dove men face wash |
| 117 | | | | dove men facewash |
| 118 | | | | dove men fave wash |
| 119 | | | | dove mens face wash |
| 120 | | | | dove mens facewash |
| 121 | | | | dr murad face wash for men |
| 122 | | | | dry skin face wash |
| 123 | | | | duke cannon face wash |
| 124 | | | | earth face wash |
| 125 | | | | eczema face wash |
| 126 | | | | elemis face wash |

| | A | B | C | D |
|---|---|---|---|---|
| 127 | | | | era organics face wash |
| 128 | | | | eskinol facial cleanser |
| 129 | | | | every day face wash |
| 130 | | | | every man jack face wash |
| 131 | | | | everyman jack |
| 132 | | | | everyman jack face wash |
| 133 | | | | exfoliating face wash |
| 134 | | | | exfoliating face wash organic for women |
| 135 | | | | exfoliating facial scrub men |
| 136 | | | | exuviance face wash |
| 137 | | | | face cleaner men |
| 138 | | | | face cleanser all natural |
| 139 | | | | face moisturizer for women amara |
| 140 | | | | face wash |
| 141 | | | | face wash acneface wash women |
| 142 | | | | face wash and moisturizer for women |
| 143 | | | | face wash antiaging |
| 144 | | | | face wash cetaphil |
| 145 | | | | face wash clean & clear |
| 146 | | | | face wash cleanser for men |
| 147 | | | | face wash cleanser women |
| 148 | | | | face wash dapper |
| 149 | | | | face wash dry skin |
| 150 | | | | face wash for acne for women |
| 151 | | | | face wash for black men |
| 152 | | | | face wash for dry skin |
| 153 | | | | face wash for men |
| 154 | | | | face wash for oily skin |
| 155 | | | | face wash for sensitive skin |
| 156 | | | | face wash for women |
| 157 | | | | face wash for women |
| 158 | | | | face wash for women amara |
| 159 | | | | face wash for women cetaphil |
| 160 | | | | face wash for women foam |
| 161 | | | | face wash for women fragrance free |
| 162 | | | | face wash for women no fragrance |
| 163 | | | | face wash for women sensitive skin |
| 164 | | | | face wash for women vitamin c |
| 165 | | | | face wash man |
| 166 | | | | face wash men |
| 167 | | | | face wash men bulldog |
| 168 | | | | face wash men vegan |

TNC01427.00067

| | A | B | C | D |
|---|---|---|---|---|
| 169 | | | | face wash natural |
| 170 | | | | face wash neutrogena |
| 171 | | | | face wash oily skin |
| 172 | | | | face wash organic |
| 173 | | | | face wash organic men |
| 174 | | | | face wash pads for men |
| 175 | | | | face wash paraben sulfate free |
| 176 | | | | face wash redness |
| 177 | | | | face wash rugged |
| 178 | | | | face wash sensitive skin |
| 179 | | | | face wash set |
| 180 | | | | face wash travel size |
| 181 | | | | face wash vegan |
| 182 | | | | face wash vegan natural |
| 183 | | | | face wash wipes |
| 184 | | | | face wash with salicylic acid |
| 185 | | | | face wash woman |
| 186 | | | | face wash women |
| 187 | | | | face wash women anti aging |
| 188 | | | | face wash women cruelty free |
| 189 | | | | face wash women for sensitive skin |
| 190 | | | | face wash women organic |
| 191 | | | | face washer |
| 192 | | | | face washer for women |
| 193 | | | | facewash |
| 194 | | | | facewash dove |
| 195 | | | | facewash for men |
| 196 | | | | facewash man |
| 197 | | | | facewash men |
| 198 | | | | facewash mens |
| 199 | | | | facewash women |
| 200 | | | | facewash women |
| 201 | | | | facial care men |
| 202 | | | | facial cleaner for women natural acne |
| 203 | | | | facial cleanser |
| 204 | | | | facial cleanser brush |
| 205 | | | | facial cleanser for dry skin |
| 206 | | | | facial cleanser for men |
| 207 | | | | facial cleanser for oily skin |
| 208 | | | | facial cleanser for oily skin women |
| 209 | | | | facial cleanser for sensitive skin |
| 210 | | | | facial cleanser for women amara |

TNC01427.00068

| | A | B | C | D |
|---|---|---|---|---|
| 211 | | | | facial cleanser for women anti aging |
| 212 | | | | facial cleanser men |
| 213 | | | | facial cleanser women |
| 214 | | | | facial cleansers |
| 215 | | | | facial cleansers for aging skin |
| 216 | | | | facial cleansing washes |
| 217 | | | | facial foam for women |
| 218 | | | | facial moistures for women |
| 219 | | | | facial moisturizer for women of color |
| 220 | | | | facial skin care men |
| 221 | | | | facial wash |
| 222 | | | | facial wash for women |
| 223 | | | | foam face wash |
| 224 | | | | foam face wash for women |
| 225 | | | | foaming face wash |
| 226 | | | | foaming facial cleanser |
| 227 | | | | fragrance free face wash |
| 228 | | | | fragrance-free facial cleansers |
| 229 | | | | french mens facial wash |
| 230 | | | | fresh face wash |
| 231 | | | | garnier charcoal face wash |
| 232 | | | | garnier face wash |
| 233 | | | | gentle face cleanser men |
| 234 | | | | gentle face wash |
| 235 | | | | gentle face wash women |
| 236 | | | | gentle facial cleanser |
| 237 | | | | glymed gentle face wash |
| 238 | | | | grapefruit face wash |
| 239 | | | | green tea face wash |
| 240 | | | | grown alchemist facial cleanser |
| 241 | | | | harry face wash |
| 242 | | | | harrys face wash |
| 243 | | | | harrys face wash men |
| 244 | | | | himalaya face wash |
| 245 | | | | himalaya neem face wash |
| 246 | | | | honey face wash |
| 247 | | | | hydrating face wash |
| 248 | | | | hydrating facial cleanser |
| 249 | | | | innisfree face wash |
| 250 | | | | insta face wash |
| 251 | | | | insta natural facial cleanser |
| 252 | | | | jack black deep dive glycolic facial cleanser |

TNC01427.00069

| | A | B | C | D |
|---|---|---|---|---|
| 253 | | | | jack black face wash |
| 254 | | | | jack black face wash for men |
| 255 | | | | jack black facial cleanser |
| 256 | | | | jack black skin care |
| 257 | | | | jack black skin care for men set |
| 258 | | | | jan marini bioglycolic facial cleanser |
| 259 | | | | japanese face wash |
| 260 | | | | keeva face wash |
| 261 | | | | kids face wash |
| 262 | | | | kiehls face wash |
| 263 | | | | kiehls facial cleanser |
| 264 | | | | kiehls ultra facial cleanser |
| 265 | | | | korean face wash |
| 266 | | | | korean facial cleanser |
| 267 | | | | lab men face wash |
| 268 | | | | lancome face wash |
| 269 | | | | lilyana naturals face wash |
| 270 | | | | loreal face wash |
| 271 | | | | loreal men face wash |
| 272 | | | | lush face wash |
| 273 | | | | lush skin care products soap for men |
| 274 | | | | lush skin care products soap for men prime |
| 275 | | | | makeup remover face wash |
| 276 | | | | male face wash |
| 277 | | | | man cave face wash |
| 278 | | | | man cleanser |
| 279 | | | | man face cleanser |
| 280 | | | | man face wash |
| 281 | | | | mario badescu acne facial cleanser |
| 282 | | | | mario badescu face wash |
| 283 | | | | marlowe mens facial cleanser |
| 284 | | | | men blackhead face wash |
| 285 | | | | men care face wash |
| 286 | | | | men charcoal face wash |
| 287 | | | | men cleanser clinique |
| 288 | | | | men face cleanser |
| 289 | | | | men face wash |
| 290 | | | | men face wash natural |
| 291 | | | | men facewash |
| 292 | | | | men facewash natural |
| 293 | | | | men facial |
| 294 | | | | men facial care |

TNC01427.00070

| | A | B | C | D |
|---|---|---|---|---|
| 295 | | | | men facial cleanser |
| 296 | | | | men facial wash |
| 297 | | | | men s facial cleanser |
| 298 | | | | men's acne face wash |
| 299 | | | | men's daily face wash |
| 300 | | | | men's face wash |
| 301 | | | | men's face wash exfoliant |
| 302 | | | | men's face washer |
| 303 | | | | men's facewash |
| 304 | | | | men's facial cleanser |
| 305 | | | | men's organic face wash |
| 306 | | | | men's travel face wash |
| 307 | | | | men's vegan face wash |
| 308 | | | | mens acne care |
| 309 | | | | mens acne face wash |
| 310 | | | | mens beard and face wash hypoallergenic |
| 311 | | | | mens citrus face wash |
| 312 | | | | mens cleanser |
| 313 | | | | mens daily cleanser |
| 314 | | | | mens daily face wash |
| 315 | | | | mens daily facial cleanser |
| 316 | | | | mens exfoliating face wash |
| 317 | | | | mens face care |
| 318 | | | | mens face cleanser natural |
| 319 | | | | mens face skin care |
| 320 | | | | mens face wash |
| 321 | | | | mens face wash all natural |
| 322 | | | | mens face wash by chamuel men |
| 323 | | | | mens face wash exfoliating |
| 324 | | | | mens face wash jack |
| 325 | | | | mens face wash marlowe |
| 326 | | | | mens face wash natural |
| 327 | | | | mens face wash oily skin |
| 328 | | | | mens face wash scrub |
| 329 | | | | mens face wash with spf |
| 330 | | | | mens facewash |
| 331 | | | | mens facewash natural |
| 332 | | | | mens facial cleanser |
| 333 | | | | mens facial cleanser charocaol |
| 334 | | | | mens facial wash |
| 335 | | | | mens facial wash natural |
| 336 | | | | mens favewash |

TNC01427.00071

| | A | B | C | D |
|---|---|---|---|---|
| 337 | | | | mens foaming face wash |
| 338 | | | | mens natural face wash |
| 339 | | | | mens nighttime face wash |
| 340 | | | | mens organic face wash |
| 341 | | | | mens shower soap |
| 342 | | | | mens skin care |
| 343 | | | | mens skin care products |
| 344 | | | | mens skin care wash |
| 345 | | | | mens skin cleanser |
| 346 | | | | mens's face wash |
| 347 | | | | mint face wash |
| 348 | | | | moisturizing face wash |
| 349 | | | | morning burst face wash |
| 350 | | | | morning face wash |
| 351 | | | | moss face wash |
| 352 | | | | murad face wash |
| 353 | | | | natural cleanser face wash |
| 354 | | | | natural daily face wash |
| 355 | | | | natural exfoliating face wash |
| 356 | | | | natural face wash |
| 357 | | | | natural face wash daily |
| 358 | | | | natural face wash for antiaging women |
| 359 | | | | natural face wash for men |
| 360 | | | | natural face wash for oily skin |
| 361 | | | | natural face wash for women |
| 362 | | | | natural face wash gel |
| 363 | | | | natural face wash men |
| 364 | | | | natural face wash vegan |
| 365 | | | | natural face wash women |
| 366 | | | | natural facewash |
| 367 | | | | natural facewash men |
| 368 | | | | natural facial cleanser |
| 369 | | | | natural facial cleanser men |
| 370 | | | | natural facial cleanser women |
| 371 | | | | natural facial wash |
| 372 | | | | natural men face wash |
| 373 | | | | natural mens face wash |
| 374 | | | | natural mens facewash |
| 375 | | | | natural organic face cleanser women |
| 376 | | | | natural skin care |
| 377 | | | | natural skin care for men |
| 378 | | | | natural skin care men |

TNC01427.00072

|   | A | B | C | D |
|---|---|---|---|---|
| 379 | | | | naturals vitamin women |
| 380 | | | | neem face wash |
| 381 | | | | neutrogena deep clean facial cleanser |
| 382 | | | | neutrogena face wash |
| 383 | | | | neutrogena face wash grapefruit |
| 384 | | | | neutrogena face wash men |
| 385 | | | | neutrogena facial cleanser |
| 386 | | | | neutrogena foaming face wash |
| 387 | | | | neutrogena healthy skin boosters facial cleanser |
| 388 | | | | neutrogena men face wash |
| 389 | | | | neutrogena mens face wash |
| 390 | | | | neutrogena naturals face wash |
| 391 | | | | neutrogena pink grapefruit face wash |
| 392 | | | | neutropenia face wash |
| 393 | | | | night face wash women |
| 394 | | | | nivea face wash |
| 395 | | | | nivea face wash for men |
| 396 | | | | nivea men face wash |
| 397 | | | | nuetragina face wash |
| 398 | | | | nutragena facial cleanser |
| 399 | | | | nutragena facial cleanser wipes |
| 400 | | | | oil face wash |
| 401 | | | | oil free face wash |
| 402 | | | | oil of olay face wash |
| 403 | | | | oil of olay face wash cloths |
| 404 | | | | oily face wash men |
| 405 | | | | oily skin face wash |
| 406 | | | | oily skin face wash men |
| 407 | | | | olay face wash |
| 408 | | | | olay face wash cloths |
| 409 | | | | olay facial cleanser |
| 410 | | | | olay facial cleanser cloths |
| 411 | | | | organic face cleanser for women |
| 412 | | | | organic face wash |
| 413 | | | | organic face wash for men |
| 414 | | | | organic face wash men |
| 415 | | | | organic facewash men |
| 416 | | | | organic facial cleanser |
| 417 | | | | organic facial cleanser men |
| 418 | | | | organic facial wash for women |
| 419 | | | | organic mens face cleanser exfoliant |
| 420 | | | | organic mens face wash |

| | A | B | C | D |
|---|---|---|---|---|
| 421 | | | | origins face wash |
| 422 | | | | oxyclean face wash |
| 423 | | | | pacifica face wash |
| 424 | | | | personal cleanser for women |
| 425 | | | | peter thomas roth face wash |
| 426 | | | | philosophy face wash |
| 427 | | | | philosophy purity facial cleanser |
| 428 | | | | philosophy purity made simple one-step facial cleanser |
| 429 | | | | phisoderm face wash |
| 430 | | | | ponds face wash |
| 431 | | | | pregnancy face wash |
| 432 | | | | purity face wash |
| 433 | | | | purity face wash by philosophy |
| 434 | | | | purity facial cleanser |
| 435 | | | | purity made simple facial cleanser |
| 436 | | | | purpose face wash |
| 437 | | | | rosacea face wash |
| 438 | | | | rugged and dapper face lotion |
| 439 | | | | rugged and dapper face wash |
| 440 | | | | rugged dapper cleanser |
| 441 | | | | rugged dapper face |
| 442 | | | | rugged dapper face wash |
| 443 | | | | rugged dapper scrub |
| 444 | | | | sea moss face wash |
| 445 | | | | sensitive face wash |
| 446 | | | | sensitive skin face wash |
| 447 | | | | sensitive skin face wash for women |
| 448 | | | | sensitive skin women's face wash |
| 449 | | | | shiseido face wash |
| 450 | | | | shower face wash |
| 451 | | | | shower face wash men |
| 452 | | | | simple face wash |
| 453 | | | | simple foaming facial cleanser |
| 454 | | | | simplified face wash |
| 455 | | | | skin care for men |
| 456 | | | | skin care men |
| 457 | | | | skin medica facial cleanser |
| 458 | | | | skinmedica facial cleanser |
| 459 | | | | soapberry face wash |
| 460 | | | | sulfate free face wash |
| 461 | | | | sulphur face wash |
| 462 | | | | the body shop tea tree face wash |

TNC01427.00074

|  | A | B | C | D |
|---|---|---|---|---|
| 463 |  |  |  | the cleaner womens formula |
| 464 |  |  |  | thrive |
| 465 |  |  |  | thrive daily face wash |
| 466 |  |  |  | thrive face |
| 467 |  |  |  | thrive face wash |
| 468 |  |  |  | thrive face wash for men |
| 469 |  |  |  | thrive facial |
| 470 |  |  |  | thrive for men |
| 471 |  |  |  | thrive le-vel |
| 472 |  |  |  | thrive mens face wash |
| 473 |  |  |  | thrive mens skincare |
| 474 |  |  |  | thrive natural |
| 475 |  |  |  | thrive natural care |
| 476 |  |  |  | thrive natural care mens |
| 477 |  |  |  | thrive natural mens face wash |
| 478 |  |  |  | thrive natural skin care |
| 479 |  |  |  | thrive products men |
| 480 |  |  |  | thrive skin care |
| 481 |  |  |  | thrive wash |
| 482 |  |  |  | tiege hanley skin care for men |
| 483 |  |  |  | top face wash men |
| 484 |  |  |  | travel face wash |
| 485 |  |  |  | travel face wash men |
| 486 |  |  |  | travel size antibacterial face wash |
| 487 |  |  |  | travel size face wash |
| 488 |  |  |  | triclosan face wash |
| 489 |  |  |  | truskin face wash |
| 490 |  |  |  | unique ingredients |
| 491 |  |  |  | ursa major face wash |
| 492 |  |  |  | ursa major fantastic face wash |
| 493 |  |  |  | vanicream face wash |
| 494 |  |  |  | vanicream facial cleanser |
| 495 |  |  |  | vanicream gentle facial cleanser |
| 496 |  |  |  | vegan face wash |
| 497 |  |  |  | vegan face wash men |
| 498 |  |  |  | vegan facial cleanser |
| 499 |  |  |  | vichy face wash |
| 500 |  |  |  | vitamin c facial cleanser |
| 501 |  |  |  | vitamins c for women |
| 502 |  |  |  | vitamins for women skin |
| 503 |  |  |  | wash face women |
| 504 |  |  |  | whitening daily facial cleanser |

TNC01427.00075

| | A | B | C | D |
|---|---|---|---|---|
| 505 | | | | women acne wash |
| 506 | | | | women face wash |
| 507 | | | | women face wash acne |
| 508 | | | | women face wash organic |
| 509 | | | | women facial cleanser |
| 510 | | | | women organic facial wash |
| 511 | | | | women removes wrinkles fine lines |
| 512 | | | | women sensitive face wash |
| 513 | | | | womens acne face wash |
| 514 | | | | womens cleanser |
| 515 | | | | womens face cleaner |
| 516 | | | | womens facial cleanser |
| 517 | | | | womens vitamins all natural |
| 518 | | | | womens vitamins with vitamin c |

TNC01427.00076

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Product | Sensitive Skin Face Wash | | Keyword |
| 2 | Date Range | 2018-Present | | acne face wash natural |
| 3 | | | | anti aging face cleanser |
| 4 | | | | best men face wash |
| 5 | | | | cremo beard and face wash for sensitive skin |
| 6 | | | | dr murad face wash for men |
| 7 | | | | face cleaner |
| 8 | | | | face cleanser organic |
| 9 | | | | face cleanser sensitive skin |
| 10 | | | | face cleanser sensitive skin women |
| 11 | | | | face wash |
| 12 | | | | face wash for men |
| 13 | | | | face wash for oily skin |
| 14 | | | | face wash for oily skin men |
| 15 | | | | face wash for sensitive skin |
| 16 | | | | face wash for young men all natural |
| 17 | | | | face wash men |
| 18 | | | | face wash natural organic |
| 19 | | | | facewash for sensitive skin |
| 20 | | | | facial cleanser natural |
| 21 | | | | french mens facial wash |
| 22 | | | | gel face wash for oily skin |
| 23 | | | | gental face cleanser for sensitive skin |
| 24 | | | | gentle face cleanser |
| 25 | | | | gentle face cleanser for dry skin |
| 26 | | | | gentle face cleanser for sensitive skin |
| 27 | | | | jack black skin care for men set |
| 28 | | | | loreal sensitive face wash |
| 29 | | | | lush skin care products soap for men prime |
| 30 | | | | men face wash |
| 31 | | | | men facial wash |
| 32 | | | | mens beard and face wash hypoallergenic |
| 33 | | | | mens exfoliating face wash |
| 34 | | | | mens face wash |
| 35 | | | | mens face wash by chamuel men |
| 36 | | | | mens facewash |
| 37 | | | | mens facial wash |
| 38 | | | | mens organic face wash |
| 39 | | | | mens skin care products |
| 40 | | | | natural mens face wash |
| 41 | | | | organic facewash |
| 42 | | | | organic mens face wash |

TNC01427.00077

| | A | B | C | D |
|---|---|---|---|---|
| 43 | | | | organic natural face cleanser |
| 44 | | | | organic natural face wash |
| 45 | | | | rugged and dapper face lotion |
| 46 | | | | sensitive face kits skin care |
| 47 | | | | sensitive skin face wash |
| 48 | | | | sensitive skin mens face wash |
| 49 | | | | thrive face wash sensitive skin |
| 50 | | | | thrive mens skincare |
| 51 | | | | thrive skin care women |
| 52 | | | | thrive wash |
| 53 | | | | unscented face wash |
| 54 | | | | wash for sensitive skin |
| 55 | | | | acne facial cleanser |
| 56 | | | | acne men |
| 57 | | | | all natural face wash |
| 58 | | | | all natural face wash organic |
| 59 | | | | all natural skin care |
| 60 | | | | antioxidant cleanser |
| 61 | | | | bees face wash |
| 62 | | | | best face wash |
| 63 | | | | best face wash for men |
| 64 | | | | best face wash for women |
| 65 | | | | best facial cleanser |
| 66 | | | | blackhead face wash |
| 67 | | | | boys organic face cleanser |
| 68 | | | | bulldog face wash |
| 69 | | | | charcoal facial cleanser |
| 70 | | | | cleanser dry sensitive skin |
| 71 | | | | cleanser for sensitive skin |
| 72 | | | | cleanser sensitive skin |
| 73 | | | | clinique foaming facial cleanser |
| 74 | | | | clinique for men face wash |
| 75 | | | | daily face wash |
| 76 | | | | daily face wash for men |
| 77 | | | | daily face wash men |
| 78 | | | | daily facewash |
| 79 | | | | daily facial cleanser |
| 80 | | | | dapper face wash |
| 81 | | | | dove face wash |
| 82 | | | | dove men face |
| 83 | | | | dove men fave wash |
| 84 | | | | dove mens face wash |

TNC01427.00078

| | A | B | C | D |
|---|---|---|---|---|
| 85 | | | | dove mens facewash |
| 86 | | | | exfoliating facial scrub men |
| 87 | | | | face cleaner men |
| 88 | | | | face cleanser for sensitive skin |
| 89 | | | | face wash clean & clear |
| 90 | | | | face wash for black men |
| 91 | | | | face wash for women |
| 92 | | | | face wash men sensitive |
| 93 | | | | face wash men sensitive skin |
| 94 | | | | face wash natural |
| 95 | | | | face wash non toxic |
| 96 | | | | face wash organic |
| 97 | | | | face wash sensitive |
| 98 | | | | face wash sensitive skin |
| 99 | | | | face wash set |
| 100 | | | | face wash thrive |
| 101 | | | | face wash travel size |
| 102 | | | | face wash vegan natural |
| 103 | | | | face wash wipes |
| 104 | | | | face washer |
| 105 | | | | facewash |
| 106 | | | | facewash for men |
| 107 | | | | facewash for women |
| 108 | | | | facewash men |
| 109 | | | | facial care men |
| 110 | | | | facial cleanser brush |
| 111 | | | | facial cleanser for men |
| 112 | | | | facial cleanser for oily skin |
| 113 | | | | facial cleanser for sensitive skin |
| 114 | | | | facial cleanser sensitive skin |
| 115 | | | | facial cleanser tube |
| 116 | | | | facial cleanser wash |
| 117 | | | | facial cleansers for aging skin |
| 118 | | | | facial wash for sensitive skin |
| 119 | | | | facial wash men |
| 120 | | | | foam cleanser |
| 121 | | | | gay products for men |
| 122 | | | | gentle cleanser |
| 123 | | | | gentle face wash |
| 124 | | | | gentle face wash men |
| 125 | | | | gentle face wash sensitive |
| 126 | | | | gentle face wash women |

TNC01427.00079

| | A | B | C | D |
|---|---|---|---|---|
| 127 | | | | gentle facewash |
| 128 | | | | gentle natural facial cleanser |
| 129 | | | | gentle organic face cleanser |
| 130 | | | | jack black face wash |
| 131 | | | | jack black skin care |
| 132 | | | | korean cleanser |
| 133 | | | | major face wash |
| 134 | | | | makeup remover face wash |
| 135 | | | | male face wash |
| 136 | | | | man cleanser |
| 137 | | | | man face cleanser |
| 138 | | | | men care face wash |
| 139 | | | | men charcoal face wash |
| 140 | | | | men daily cleanser |
| 141 | | | | men daily face wash |
| 142 | | | | men facial |
| 143 | | | | men facial care |
| 144 | | | | men facial cleanser |
| 145 | | | | men sensitive skin |
| 146 | | | | mens acne care |
| 147 | | | | mens cleanser |
| 148 | | | | mens daily cleanser |
| 149 | | | | mens face skin care |
| 150 | | | | mens face wash exfoliating |
| 151 | | | | mens face wash scrub |
| 152 | | | | mens face wash sensitive skin |
| 153 | | | | mens natural facial cleanser |
| 154 | | | | mens natural skin care |
| 155 | | | | mens organic skin care |
| 156 | | | | mens sensitive skin care |
| 157 | | | | mens skin care |
| 158 | | | | mens vegan face wash |
| 159 | | | | moisturizing face wash natural |
| 160 | | | | natural cleanser face wash |
| 161 | | | | natural daily face wash |
| 162 | | | | natural face cleanser sensitive skin |
| 163 | | | | natural face wash for men |
| 164 | | | | natural facewash |
| 165 | | | | natural facewash woman |
| 166 | | | | natural facial cleanser |
| 167 | | | | natural ingredients skin care |
| 168 | | | | natural men face wash |

| | A | B | C | D |
|---|---|---|---|---|
| 169 | | | | natural unscented face wash |
| 170 | | | | nuetragina face wash |
| 171 | | | | oil free face wash |
| 172 | | | | oil of olay face wash |
| 173 | | | | oily skin face wash |
| 174 | | | | organic daily facial cleanser |
| 175 | | | | organic face cleanser over 50 |
| 176 | | | | organic face wash for men |
| 177 | | | | organics |
| 178 | | | | purity face wash |
| 179 | | | | rugged and dapper face wash |
| 180 | | | | rugged dapper face |
| 181 | | | | rugged dapper face wash |
| 182 | | | | rugged dapper scrub |
| 183 | | | | sensitive cleanser |
| 184 | | | | sensitive face cleanser |
| 185 | | | | sensitive face cleanser women |
| 186 | | | | sensitive face wash |
| 187 | | | | sensitive facewash |
| 188 | | | | sensitive facial cleanser |
| 189 | | | | sensitive natural face wash |
| 190 | | | | sensitive skin care |
| 191 | | | | sensitive skin care for men |
| 192 | | | | sensitive skin care routine |
| 193 | | | | sensitive skin cleanser face |
| 194 | | | | sensitive skin face wash natural |
| 195 | | | | sensitive skin unscented |
| 196 | | | | shower face wash |
| 197 | | | | skin care face wash |
| 198 | | | | skin care for men |
| 199 | | | | skin care men |
| 200 | | | | skin facial cleanser |
| 201 | | | | skin medica facial cleanser |
| 202 | | | | thrive |
| 203 | | | | thrive care |
| 204 | | | | thrive face |
| 205 | | | | thrive facewash |
| 206 | | | | thrive facial |
| 207 | | | | thrive for men |
| 208 | | | | thrive mens |
| 209 | | | | thrive natural |
| 210 | | | | thrive natural care |

TNC01427.00081

| | A | B | C | D |
|---|---|---|---|---|
| 211 | | | | thrive skin care |
| 212 | | | | travel face wash |
| 213 | | | | travel size face wash |
| 214 | | | | unscented all natural face wash |
| 215 | | | | unscented face wash men |
| 216 | | | | unscented face wash women |
| 217 | | | | unscented mens |
| 218 | | | | unscented skin care |
| 219 | | | | vegan face cleanser |
| 220 | | | | vegan face wash |
| 221 | | | | vegan face wash for men |
| 222 | | | | coconut face wash |
| 223 | | | | dry skin care face wash for men |
| 224 | | | | face cleanser men |
| 225 | | | | facial cleaner for men |
| 226 | | | | fragrance free face wash |
| 227 | | | | fragrance free mens |
| 228 | | | | men s face wash |
| 229 | | | | mens cleansing face wash |
| 230 | | | | mens daily face wash |
| 231 | | | | mens dry skin care face wash |
| 232 | | | | mens face cleaner |
| 233 | | | | mens face wash kit |
| 234 | | | | mens sensitive skin cleansing face wash |
| 235 | | | | mens sensitive skin face wash |
| 236 | | | | mens unscented |
| 237 | | | | moisturizing face wash men |
| 238 | | | | natural face wash |
| 239 | | | | natural unscented |
| 240 | | | | nivea for men sensitive face |
| 241 | | | | nivea mens sensitive face wash |
| 242 | | | | nivea mes sensitive face wash |
| 243 | | | | organic skin care for men |
| 244 | | | | sensitive face wash for men |
| 245 | | | | sensitive skin cleanser |
| 246 | | | | sensitive skin cleansing face wash for men |
| 247 | | | | sensitive skin daily facial cleanser |
| 248 | | | | sensitive skin daily facial cleanser for men |
| 249 | | | | sensitive skin face wash for men |
| 250 | | | | sensitive skin facial cleanser |
| 251 | | | | senstive skin cleansing face wash for men |
| 252 | | | | thrive face wash for men |

TNC01427.00082

| | A | B | C | D |
|---|---|---|---|---|
| 253 | | | | thrive facial wash |
| 254 | | | | thrive natural face wash |
| 255 | | | | thrive restoring face wash |
| 256 | | | | thrive sensitive skin face wash |
| 257 | | | | thrive skin care for men |
| 258 | | | | thrive skin care for women |
| 259 | | | | unscented mens products |
| 260 | | | | vegan face wash men |

TNC01427.00083

|   | A | B | C | D |
|---|---|---|---|---|
| 1 | Product | Skincare Kits | | Keyword |
| 2 | Date Range | 2017-Present | | men gifts for christmas |
| 3 | | | | birthday gifts for men |
| 4 | | | | men skin care |
| 5 | | | | christmas gift for men |
| 6 | | | | gift basket for men |
| 7 | | | | mens gifts for birthday |
| 8 | | | | men's skin care set |
| 9 | | | | gifts for men |
| 10 | | | | birthday gift for men |
| 11 | | | | man gifts |
| 12 | | | | mens skincare set |
| 13 | | | | men self care |
| 14 | | | | gift for men |
| 15 | | | | skin care kit |
| 16 | | | | mens gift set |
| 17 | | | | man gift basket |
| 18 | | | | men's gifts |
| 19 | | | | mens skin care |
| 20 | | | | men gift |
| 21 | | | | mens care set |
| 22 | | | | gift set |
| 23 | | | | self care gifts for men |
| 24 | | | | men gift basket |
| 25 | | | | skin care set |
| 26 | | | | mens face kit |
| 27 | | | | skin care for men |
| 28 | | | | mens gift basket |
| 29 | | | | care package for men |
| 30 | | | | skincare set |
| 31 | | | | men gifts |
| 32 | | | | gift box for men |
| 33 | | | | gift baskets |
| 34 | | | | self care gifts |
| 35 | | | | men gifts for birthday |
| 36 | | | | mens care package |
| 37 | | | | gift baskets for men |
| 38 | | | | mens gifts |
| 39 | | | | men's grooming gifts |
| 40 | | | | men spa set |
| 41 | | | | shave kits for men gift set |
| 42 | | | | mens grooming kits |

TNC01427.00084

| | A | B | C | D |
|---|---|---|---|---|
| 43 | | | | mens gift baskets |
| 44 | | | | men's skin care sets |
| 45 | | | | spa set |
| 46 | | | | mens gift |
| 47 | | | | gift sets for men |
| 48 | | | | thrive shave oil |
| 49 | | | | skin care kit for men |
| 50 | | | | gift basket |
| 51 | | | | man crates gifts |
| 52 | | | | mens facial care kit |
| 53 | | | | spa gift basket |
| 54 | | | | men face set |
| 55 | | | | men birthday gift |
| 56 | | | | best gifts for men |
| 57 | | | | burts bees gift set for women |
| 58 | | | | spa day |
| 59 | | | | small gifts for men |
| 60 | | | | shaving gift set for men |
| 61 | | | | care box men |
| 62 | | | | skin care kit men |
| 63 | | | | shaving kit gift for men |
| 64 | | | | men skin care set |
| 65 | | | | men self care kit |
| 66 | | | | presents for men |
| 67 | | | | skin care products men |
| 68 | | | | gift set for men |
| 69 | | | | spa gifts |
| 70 | | | | mens christmas gifts |
| 71 | | | | gift for boyfriend |
| 72 | | | | regalos para hombre |
| 73 | | | | mens skin kit |
| 74 | | | | birthday gift for husband |
| 75 | | | | mens shaving kit |
| 76 | | | | skin care black men |
| 77 | | | | spa basket |
| 78 | | | | self care kit |
| 79 | | | | everyman jack deodorant for men |
| 80 | | | | men's skin care gift set |
| 81 | | | | mens spa products |
| 82 | | | | men facial set |
| 83 | | | | organic men skincare |
| 84 | | | | aniversity gifts for men |

| | A | B | C | D |
|---|---|---|---|---|
| 85 | | | | gifts for elderly men |
| 86 | | | | mens skincare kit |
| 87 | | | | spa basket men |
| 88 | | | | birthday basket |
| 89 | | | | mens toiletries set |
| 90 | | | | gifts for boyfriend |
| 91 | | | | spa kit |
| 92 | | | | men face kit |
| 93 | | | | men gifts for him |
| 94 | | | | spa kit for men |
| 95 | | | | men's spa gift set |
| 96 | | | | self care basket |
| 97 | | | | mens care baskets |
| 98 | | | | spa kit men |
| 99 | | | | mens spa kit |
| 100 | | | | birthday gift basket |
| 101 | | | | gifts for him boyfriend |
| 102 | | | | birthday gift for dad |
| 103 | | | | men hygiene gift |
| 104 | | | | shaving gifts for men |
| 105 | | | | thrive natural care |
| 106 | | | | thrive shaving |
| 107 | | | | mens facial products |
| 108 | | | | mens skin care gift set |
| 109 | | | | father's day gifts |
| 110 | | | | mens self care items |
| 111 | | | | mens gifts for christmas |
| 112 | | | | mens shaving kit gift set |
| 113 | | | | mens products gift set |
| 114 | | | | mens body care gift set |
| 115 | | | | shave set for men gift |
| 116 | | | | gift basket men toiletries |
| 117 | | | | skincare for men gift set |
| 118 | | | | mens body wash gift set |
| 119 | | | | mens skincare gift set |
| 120 | | | | mens facial gift set |
| 121 | | | | mens toiletries gift set |
| 122 | | | | mens body wash set |
| 123 | | | | fathers day gifts |
| 124 | | | | dads day gifts |
| 125 | | | | fathers day gift for dad |
| 126 | | | | dad birthday gifts from daughter |

| | A | B | C | D |
|---|---|---|---|---|
| 127 | | | | fathers day gift |
| 128 | | | | fathers day gift from wife |
| 129 | | | | dad's day gift |
| 130 | | | | dads day set gift sets for dad |
| 131 | | | | fathers day skin care |
| 132 | | | | dads day skincare |
| 133 | | | | dia del padre |
| 134 | | | | dads day baskifts baskets for dad |
| 135 | | | | fathers day gifts for dad |
| 136 | | | | mens face wash kit |
| 137 | | | | mens bath body baskets |
| 138 | | | | bath set men |
| 139 | | | | bath spa kit men |
| 140 | | | | mens face care kit |
| 141 | | | | man skin care set |
| 142 | | | | thrive skincare kit |
| 143 | | | | mens premium skin care |
| 144 | | | | mens organic skincare kit |
| 145 | | | | mens organic skin care kit |
| 146 | | | | mens complete skin care |
| 147 | | | | gif birthday husband |
| 148 | | | | face care sets men |
| 149 | | | | clinique products set |
| 150 | | | | clinique mens skin care set |
| 151 | | | | birthday packages men |
| 152 | | | | men skin care package |
| 153 | | | | anniversary gift for him |
| 154 | | | | anniversary gifts for him |
| 155 | | | | axe gift set for men |
| 156 | | | | bath and body works men |
| 157 | | | | bath bombs for men |
| 158 | | | | bath gift set |
| 159 | | | | bath set |
| 160 | | | | bath sets |
| 161 | | | | beauty box |
| 162 | | | | birthday gift basket for her |
| 163 | | | | birthday gifts for dad |
| 164 | | | | body skin care products |
| 165 | | | | burts bees gift set |
| 166 | | | | christmas basket |
| 167 | | | | christmas boxes for gifts |
| 168 | | | | christmas gift baskets |

TNC01427.00087

|   | A | B | C | D |
|---|---|---|---|---|
| 169 |   |   |   | christmas gift box |
| 170 |   |   |   | christmas gift sets |
| 171 |   |   |   | christmas gifts for boyfriend |
| 172 |   |   |   | christmas gifts for dad |
| 173 |   |   |   | christmas gifts for him |
| 174 |   |   |   | christmas gifts for men |
| 175 |   |   |   | cologne for men gift sets |
| 176 |   |   |   | cool care |
| 177 |   |   |   | curve cologne for men |
| 178 |   |   |   | dad birthday gift |
| 179 |   |   |   | dad christmas gifts |
| 180 |   |   |   | daddy day care |
| 181 |   |   |   | dads birthday gifts |
| 182 |   |   |   | get well gifts for men |
| 183 |   |   |   | gift basket for women |
| 184 |   |   |   | gift baskets for women |
| 185 |   |   |   | gift box for women |
| 186 |   |   |   | gift for him |
| 187 |   |   |   | gift for your best friend |
| 188 |   |   |   | gift set for women |
| 189 |   |   |   | gift sets for women |
| 190 |   |   |   | gift sets women |
| 191 |   |   |   | gifts for guys |
| 192 |   |   |   | gifts for him |
| 193 |   |   |   | gifts for him husband |
| 194 |   |   |   | man crate |
| 195 |   |   |   | men cologne gift set |
| 196 |   |   |   | men gift sets |
| 197 |   |   |   | men gifts for birthday husband |
| 198 |   |   |   | mens birthday gift |
| 199 |   |   |   | mens cologne gift set |
| 200 |   |   |   | mens stocking stuffer |
| 201 |   |   |   | natural life |
| 202 |   |   |   | regalos para mujer |
| 203 |   |   |   | self care products |
| 204 |   |   |   | small gift box |
| 205 |   |   |   | spa baskets for women gift |
| 206 |   |   |   | spa gift baskets for women |
| 207 |   |   |   | spa gift set |
| 208 |   |   |   | spa gifts for women |
| 209 |   |   |   | spa kit for women |
| 210 |   |   |   | spa stuff |

TNC01427.00088

| | A | B | C | D |
|---|---|---|---|---|
| 211 | | | | stocking stuffers for men |
| 212 | | | | tommy bahama cologne for men |
| 213 | | | | xmas gifts for women |
| 214 | | | | valentines day gifts for boyfriend |
| 215 | | | | valentines day gifts for husband |
| 216 | | | | valentines day gifts husband |
| 217 | | | | valentines day gifts boyfriend |
| 218 | | | | valentines day gifts men |
| 219 | | | | valentines day gifts for him |
| 220 | | | | men grooming set |
| 221 | | | | mens beauty products |
| 222 | | | | face kit men |
| 223 | | | | men skin care kit |
| 224 | | | | face set men |
| 225 | | | | skin care men set |
| 226 | | | | vegan skin care set |
| 227 | | | | mens skincare natural |
| 228 | | | | mens face skin care kit |
| 229 | | | | men facial skin care kit |
| 230 | | | | skincare kit men |
| 231 | | | | natural skin care products set |
| 232 | | | | mens organic skin care set |
| 233 | | | | mens facial grooming set |
| 234 | | | | mens daily skin care set |
| 235 | | | | men s skin care products |
| 236 | | | | dad self care kit |
| 237 | | | | affordable men shaving gifts |
| 238 | | | | anniversary gifts for men |
| 239 | | | | australian gifts for men |
| 240 | | | | boys grooming kit |
| 241 | | | | bulldog skin care for men |
| 242 | | | | burts bees mens gift set 5 |
| 243 | | | | christmas men gift sets |
| 244 | | | | cold weather skin care for men |
| 245 | | | | cologne for men gift set |
| 246 | | | | cologne gift set for men |
| 247 | | | | daily face wash men |
| 248 | | | | face care for men kit |
| 249 | | | | face wash for men |
| 250 | | | | fun mens gifts |
| 251 | | | | gift bundle for men |
| 252 | | | | gift ideas for men |

TNC01427.00089

| | A | B | C | D |
|---|---|---|---|---|
| 253 | | | | gift sets mens skin products |
| 254 | | | | gifts for father in law |
| 255 | | | | gifts for senior men |
| 256 | | | | grooming set shaving |
| 257 | | | | grooming shave kit |
| 258 | | | | guys grooming set |
| 259 | | | | gym gifts for men |
| 260 | | | | handy gifts for men |
| 261 | | | | holiday gift sets for men |
| 262 | | | | innovative gifts for men |
| 263 | | | | man birthday gift ideas |
| 264 | | | | man gift |
| 265 | | | | man gift sets |
| 266 | | | | men beauty gift basket |
| 267 | | | | men body care set |
| 268 | | | | men gift set |
| 269 | | | | men kit |
| 270 | | | | men shaving skin care set |
| 271 | | | | men skin care gift |
| 272 | | | | men skincare gift set |
| 273 | | | | men's exfoliating gift sets |
| 274 | | | | men's gift |
| 275 | | | | men's grooming gift set |
| 276 | | | | men's grooming kit |
| 277 | | | | men's organic skincare gift set |
| 278 | | | | mens cologne gift sets |
| 279 | | | | mens cologne gifts |
| 280 | | | | mens face wash |
| 281 | | | | mens face wash and moisturizer |
| 282 | | | | mens face wash and moisturizer kit |
| 283 | | | | mens gift sets |
| 284 | | | | mens grooming gift set |
| 285 | | | | mens grooming kit |
| 286 | | | | mens grooming set |
| 287 | | | | mens nail grooming kit |
| 288 | | | | mens organic face wash |
| 289 | | | | mens personal care |
| 290 | | | | mens shave kit gift set |
| 291 | | | | mens skin care set |
| 292 | | | | mens skincare |
| 293 | | | | mens tools gift sets |
| 294 | | | | novelty gifts for men |

| | A | B | C | D |
|---|---|---|---|---|
| 295 | | | | pc4 men face wash |
| 296 | | | | pre-shave oil |
| 297 | | | | razors for men gift set |
| 298 | | | | relaxation gifts |
| 299 | | | | sauvage dior for men |
| 300 | | | | sexy man gifts |
| 301 | | | | shaving gift for men |
| 302 | | | | shaving kits for men gift set |
| 303 | | | | shaving set |
| 304 | | | | shaving set for men gift |
| 305 | | | | shaving thrive |
| 306 | | | | skin care set for men |
| 307 | | | | skin care sets for men |
| 308 | | | | skincare gift for men |
| 309 | | | | skincare gift set teens |
| 310 | | | | small gift for men |
| 311 | | | | spa gifts for men |
| 312 | | | | the body shop gift sets for men |
| 313 | | | | thrive natural for men |
| 314 | | | | thrive natural shave & restore men's grooming kit |
| 315 | | | | thrive organic kit |
| 316 | | | | thrive restoring face wash |
| 317 | | | | thrive shaving kit |
| 318 | | | | turkish gifts for men |
| 319 | | | | unique gifts for men |
| 320 | | | | volleyball gifts for men |
| 321 | | | | working man gifts |
| 322 | | | | after shave |
| 323 | | | | cowboy gifts for men |
| 324 | | | | grooming kit for men |
| 325 | | | | men's gift set |
| 326 | | | | mens grooming |
| 327 | | | | shave oil |
| 328 | | | | womens gift set |
| 329 | | | | skin care kit for women |
| 330 | | | | women skin care |
| 331 | | | | women's skin care set |
| 332 | | | | womens skincare set |
| 333 | | | | womens skin care |
| 334 | | | | womens skin care gift set |
| 335 | | | | womens spa kit |
| 336 | | | | women skin care set |

TNC01427.00091

| | A | B | C | D |
|---|---|---|---|---|
| 337 | | | | skin care gift set |
| 338 | | | | woman gift basket |
| 339 | | | | womens gifts for birthday |
| 340 | | | | women's spa gift set |
| 341 | | | | self care gifts for women |
| 342 | | | | birthday gifts for women |
| 343 | | | | care box women |
| 344 | | | | woman crates gift |
| 345 | | | | womens skincare gift set |
| 346 | | | | skincare for women gift set |
| 347 | | | | women gift basket |
| 348 | | | | womens body wash set |
| 349 | | | | women hygiene gift |
| 350 | | | | womens facial gift set |
| 351 | | | | womens products gift set |
| 352 | | | | gift basket women toiletries |
| 353 | | | | mom gifts |
| 354 | | | | moms day gift |
| 355 | | | | moms day basket |
| 356 | | | | gifts for mom |
| 357 | | | | gift for mom |
| 358 | | | | gift basket mom |
| 359 | | | | skin care kit mom |
| 360 | | | | skincare mom |
| 361 | | | | skincare kit mom |
| 362 | | | | mothers day gifts for grandma |
| 363 | | | | mothers day card from daughter |
| 364 | | | | mothers day gifts from son |
| 365 | | | | mothers day gift bags |
| 366 | | | | mothers day skin care |
| 367 | | | | mother's day gifts for mom |
| 368 | | | | natural mothers day gifts |
| 369 | | | | natural mothers day gift basket |
| 370 | | | | natural mothers day |
| 371 | | | | eco mothers day |
| 372 | | | | women's grooming gifts |
| 373 | | | | womens facial products |
| 374 | | | | womens toiletries gift set |
| 375 | | | | women's skin care gift set |
| 376 | | | | women's skin care sets |
| 377 | | | | womens gift baskets |
| 378 | | | | mothers day skin care gifts |

| | A | B | C | D |
|---|---|---|---|---|
| 379 | | | | mothers day gifts |
| 380 | | | | 3 piece set |
| 381 | | | | face care kit |
| 382 | | | | face care set |
| 383 | | | | face gift set |
| 384 | | | | for men gift |
| 385 | | | | gift for her |
| 386 | | | | gift set men |
| 387 | | | | gift set woman |
| 388 | | | | mens skin care kit |
| 389 | | | | mens spa gift set |
| 390 | | | | moms day kit for mom |
| 391 | | | | moms gift baskets |
| 392 | | | | moms skincare |
| 393 | | | | mothers day skin care gift set |
| 394 | | | | mothers day skin care set |
| 395 | | | | mothers day skincare |
| 396 | | | | mothers day skincare gifts |
| 397 | | | | natural skin care basket |
| 398 | | | | natural skin care gift set |
| 399 | | | | natural skin care kit |
| 400 | | | | natural skin care set |
| 401 | | | | natural skincare |
| 402 | | | | natural skincare basket |
| 403 | | | | natural skincare gift set |
| 404 | | | | natural skincare kit |
| 405 | | | | natural skincare set |
| 406 | | | | natural skincare women |
| 407 | | | | natural skincare womencts for women |
| 408 | | | | organic skin care kit |
| 409 | | | | skin care basket |
| 410 | | | | skincare basket |
| 411 | | | | skincare gift set |
| 412 | | | | skincare kit |
| 413 | | | | skincare kitt for women |
| 414 | | | | spa gift for men |
| 415 | | | | vegan skin care gift |
| 416 | | | | vegan skin care kit |
| 417 | | | | vegan skincare gift set |
| 418 | | | | vegan skincare kit |
| 419 | | | | vegan skincare set |
| 420 | | | | women gift set |

TNC01427.00093

| | A | B | C | D |
|---|---|---|---|---|
| 421 | | | | women skincare kit |
| 422 | | | | 4 piece kit |
| 423 | | | | Gifts for fathers day |
| 424 | | | | after shave kit |
| 425 | | | | after shave lotion |
| 426 | | | | after shave set for men |
| 427 | | | | aftershave gift sets for men |
| 428 | | | | aveda mens skin care |
| 429 | | | | aveeno gift set |
| 430 | | | | axe gift set |
| 431 | | | | axe gift sets |
| 432 | | | | bath and body gift sets |
| 433 | | | | bath gift sets for men |
| 434 | | | | bert's bees gift set |
| 435 | | | | berts bees gift set |
| 436 | | | | best mens shaving kit |
| 437 | | | | best skin care for men |
| 438 | | | | birthday men gift |
| 439 | | | | body shop gift set |
| 440 | | | | body wash kit for men |
| 441 | | | | boys grooming kit teen |
| 442 | | | | brut gift sets for men |
| 443 | | | | burt bees gift set |
| 444 | | | | burt bees gift sets |
| 445 | | | | burt s bees gift set |
| 446 | | | | burt's bees gift set |
| 447 | | | | burts bee gift set |
| 448 | | | | burts bee gift sets |
| 449 | | | | burts bees for men gift sets |
| 450 | | | | burts bees gift set for men |
| 451 | | | | burts bees gift sets |
| 452 | | | | burts bees mens gift set |
| 453 | | | | cat grooming kit |
| 454 | | | | christmas gift sets for men |
| 455 | | | | clinique for men |
| 456 | | | | clinique gift set |
| 457 | | | | clinique gift sets |
| 458 | | | | cremo beard grooming kit |
| 459 | | | | dove gift set men |
| 460 | | | | dove men gift set |
| 461 | | | | dove mens gift set |
| 462 | | | | elderly man gifts |

TNC01427.00094

| | A | B | C | D |
|---|---|---|---|---|
| 463 | | | | face scrub |
| 464 | | | | face wash |
| 465 | | | | fathers day |
| 466 | | | | gentleman jack gift set |
| 467 | | | | gift for dad |
| 468 | | | | gift kit |
| 469 | | | | gift set face shop for men |
| 470 | | | | gift set for dad |
| 471 | | | | gift sets |
| 472 | | | | gift sets men |
| 473 | | | | gifts for fathers |
| 474 | | | | gifts for men bathroom |
| 475 | | | | gifts for old men |
| 476 | | | | gifts for older man |
| 477 | | | | gifts for the man with everything |
| 478 | | | | gillette gift set for men |
| 479 | | | | grooming gift |
| 480 | | | | grooming gift set |
| 481 | | | | grooming kit |
| 482 | | | | grooming kit men |
| 483 | | | | grooming kits for men |
| 484 | | | | grooming men kit |
| 485 | | | | grooming set |
| 486 | | | | gucci guilty for men gift set |
| 487 | | | | harry's razor gift set |
| 488 | | | | harrys gift set |
| 489 | | | | head shaving kit |
| 490 | | | | hempz gift set for women |
| 491 | | | | holiday gift set |
| 492 | | | | holiday gift sets |
| 493 | | | | holiday gifts for men |
| 494 | | | | jack black gift set |
| 495 | | | | jack black gift set for men |
| 496 | | | | kiehls gift set |
| 497 | | | | kiehls gift set men |
| 498 | | | | kiehls mens gift set |
| 499 | | | | l occitane gift set |
| 500 | | | | l'occitane gift set |
| 501 | | | | lancome gift set |
| 502 | | | | loccitane gift set |
| 503 | | | | lush gift set |
| 504 | | | | lush gift sets |

TNC01427.00095

| | A | B | C | D |
|---|---|---|---|---|
| 505 | | | | male grooming kit |
| 506 | | | | man gift set |
| 507 | | | | man grooming kit |
| 508 | | | | man's skin care |
| 509 | | | | men beauty basket |
| 510 | | | | men body wash gift set |
| 511 | | | | men body wash set |
| 512 | | | | men gift sets for christmas |
| 513 | | | | men grooming |
| 514 | | | | men grooming kit |
| 515 | | | | men hygiene gift set |
| 516 | | | | men s skincare set |
| 517 | | | | men set gift |
| 518 | | | | men shave gift kit |
| 519 | | | | men skin care face |
| 520 | | | | men skin care gift set |
| 521 | | | | men soap gift set |
| 522 | | | | men spa gift set |
| 523 | | | | men valentines day gifts |
| 524 | | | | men valentines gift basket |
| 525 | | | | men's body wash gift set |
| 526 | | | | men's gift sets |
| 527 | | | | men's shave kit |
| 528 | | | | men's shave set |
| 529 | | | | men's skin care |
| 530 | | | | men's skin care gift sets |
| 531 | | | | men's skin care kit |
| 532 | | | | men's skincare gift set |
| 533 | | | | men's skincare kit |
| 534 | | | | men's skincare set |
| 535 | | | | men's spa set |
| 536 | | | | mens after shave |
| 537 | | | | mens axe gift set |
| 538 | | | | mens bath gift set |
| 539 | | | | mens bathroom gift set |
| 540 | | | | mens birthday gifts ideas |
| 541 | | | | mens body care kit |
| 542 | | | | mens body spray gift set |
| 543 | | | | mens burts bees gift set |
| 544 | | | | mens care |
| 545 | | | | mens care kit |
| 546 | | | | mens dove gift set |

TNC01427.00096

| | A | B | C | D |
|---|---|---|---|---|
| 547 | | | | mens face gift set |
| 548 | | | | mens face grooming set |
| 549 | | | | mens gift set for christmas |
| 550 | | | | mens gift sets for christmas |
| 551 | | | | mens gifts ideas |
| 552 | | | | mens gifts ideas birthday |
| 553 | | | | mens grooming gifts |
| 554 | | | | mens grooming sets |
| 555 | | | | mens lotion gift set |
| 556 | | | | mens old spice gift set |
| 557 | | | | mens pampering gifts |
| 558 | | | | mens self care kit |
| 559 | | | | mens shave |
| 560 | | | | mens shave gift kit |
| 561 | | | | mens shave gift set |
| 562 | | | | mens shaving gift set |
| 563 | | | | mens shaving kit gift |
| 564 | | | | mens shaving set |
| 565 | | | | mens shower gift set |
| 566 | | | | mens skin and hair |
| 567 | | | | mens skin care gift |
| 568 | | | | mens skin care products |
| 569 | | | | mens skincare gift |
| 570 | | | | mens soap gift sets |
| 571 | | | | mens spa set |
| 572 | | | | mens toiletries gift sets |
| 573 | | | | mens travel toiletry gift set |
| 574 | | | | mens valentines gifts |
| 575 | | | | musician gifts for men |
| 576 | | | | natural skin care for men |
| 577 | | | | nivea for men sensitive collection 5 piece gift set |
| 578 | | | | nivea gift set |
| 579 | | | | nivea gift set men |
| 580 | | | | nivea mens gift set |
| 581 | | | | old spice gift set for men |
| 582 | | | | old spice gift set for men classic |
| 583 | | | | old spice swagger gift set |
| 584 | | | | organic gift for men |
| 585 | | | | organic gift set |
| 586 | | | | organic skin care for men |
| 587 | | | | organic skin care gift set |
| 588 | | | | organic skin care set |

TNC01427.00097

| | A | B | C | D |
|---|---|---|---|---|
| 589 | | | | original gifts for men |
| 590 | | | | pampering gifts for men |
| 591 | | | | personal grooming kits for men |
| 592 | | | | set for men |
| 593 | | | | set for men gift |
| 594 | | | | shave gift set for men |
| 595 | | | | shave kit |
| 596 | | | | shave kits |
| 597 | | | | shave kits for men |
| 598 | | | | shave oil for men |
| 599 | | | | shaving gift set |
| 600 | | | | shaving gift sets |
| 601 | | | | shaving kit |
| 602 | | | | shaving kit for men |
| 603 | | | | single men gifts |
| 604 | | | | skin care |
| 605 | | | | skin care for men face |
| 606 | | | | skin care for men set |
| 607 | | | | skin care kit set |
| 608 | | | | skin care products for men |
| 609 | | | | small gift sets |
| 610 | | | | small mens gifts |
| 611 | | | | spa for men |
| 612 | | | | spa gift basket for men |
| 613 | | | | spa gift basket men |
| 614 | | | | spa kits for men |
| 615 | | | | spice gift set |
| 616 | | | | spice gift sets |
| 617 | | | | the body shop gift set |
| 618 | | | | thrive gift set |
| 619 | | | | thrive skin care |
| 620 | | | | travel size |
| 621 | | | | travel size toiletries |
| 622 | | | | travel sized toiletries for men |
| 623 | | | | travel-sized |
| 624 | | | | travel-sized toiletries |
| 625 | | | | travel-sized toiletries for men |
| 626 | | | | tsa |
| 627 | | | | unique dad gifts |
| 628 | | | | vegan gifts for men |
| 629 | | | | 2 piece kit |
| 630 | | | | after shave bump |

TNC01427.00098

| | A | B | C | D |
|---|---|---|---|---|
| 631 | | | | cuidado personal hombres |
| 632 | | | | daily skin care set |
| 633 | | | | gift sets for men under 30 dollars |
| 634 | | | | gifts for elderly father |
| 635 | | | | mens gift sets under 30 |
| 636 | | | | mens spa package |
| 637 | | | | organic skin care |
| 638 | | | | pre shave oil |
| 639 | | | | daily moisturizer face with spf |
| 640 | | | | face moisturizer with spf |
| 641 | | | | face spf |
| 642 | | | | moisturizer with spf |
| 643 | | | | spf moisturizer face |
| 644 | | | | sunscreen kit |
| 645 | | | | 3 piece |
| 646 | | | | 3 piece set for men |
| 647 | | | | aftershave for men |
| 648 | | | | face wash exfoliating |
| 649 | | | | fathers day grooming kit |
| 650 | | | | fathers day kit |
| 651 | | | | fathers day shaving kit |
| 652 | | | | mens grooming kit set |
| 653 | | | | mens skin care wash |
| 654 | | | | natural gift boyfriend |
| 655 | | | | natural gift husband |
| 656 | | | | natural skin care boyfriend |
| 657 | | | | natural skin care husband |
| 658 | | | | premium shave set |
| 659 | | | | unique ingredients |
| 660 | | | | after shave lotion men |
| 661 | | | | gifts for sensitive skin |
| 662 | | | | grooming kits for sensitive skin |
| 663 | | | | mens face grooming kit |
| 664 | | | | mens gift sets for valentines |
| 665 | | | | mens gifts for sensitive skin |
| 666 | | | | mens grooming kits for sensitive skin |
| 667 | | | | mens grooming kits sensitive skin |
| 668 | | | | mens natural face kit |
| 669 | | | | mens organic face lotion |
| 670 | | | | mens sensitive skin bundle |
| 671 | | | | mens sensitive skin bundles |
| 672 | | | | mens sensitive skin care bundles |

| | A | B | C | D |
|---|---|---|---|---|
| 673 | | | | mens sensitive skin care kit |
| 674 | | | | mens sensitive skin facial care |
| 675 | | | | mens sensitive skin kits |
| 676 | | | | mens sensitive skincare |
| 677 | | | | mens sensitive skincare bundles |
| 678 | | | | mens sensitive skincare kit |
| 679 | | | | mens set shave kit |
| 680 | | | | natural after shave |
| 681 | | | | natural mens face lotion |
| 682 | | | | organic natural mens lotion |
| 683 | | | | sensitive skin bundles |
| 684 | | | | sensitive skin care gift sets |
| 685 | | | | sensitive skin care gift sets for men |
| 686 | | | | sensitive skin care gifts |
| 687 | | | | sensitive skin duos |
| 688 | | | | sensitive skin duos for men |
| 689 | | | | sensitive skin face wash and lotion for men |
| 690 | | | | sensitive skin face wash and lotion kit |
| 691 | | | | sensitive skin facial care |
| 692 | | | | sensitive skin facial care for men |
| 693 | | | | sensitive skin facial care men |
| 694 | | | | sensitive skin grooming kits |
| 695 | | | | sensitive skin grooming kits for men |
| 696 | | | | sensitive skin grooming kits men |
| 697 | | | | sensitive skin kits for men |
| 698 | | | | sensitive skin kits men |
| 699 | | | | sensitive skincare bundles |
| 700 | | | | sensitive skincare gift sets for men |
| 701 | | | | sensitive skincare products for men |
| 702 | | | | sensitive skincare sets for men |

TNC01427.00100

| | A | B | C | D |
|---|---|---|---|---|
| 1 | Product | Shave Oil | | Keyword |
| 2 | Date Range | 2016-Present | | all natural shaving oil |
| 3 | | | | american crew oil |
| 4 | | | | american crew pre shave oil |
| 5 | | | | american crew shaving oil |
| 6 | | | | bald head shaving oil |
| 7 | | | | beard oil shave |
| 8 | | | | beard oil shaving |
| 9 | | | | beard shaving oil |
| 10 | | | | best shave oil |
| 11 | | | | best shaving oil |
| 12 | | | | bevel shave system |
| 13 | | | | body shaving oil |
| 14 | | | | crew oil |
| 15 | | | | crew shaving oil |
| 16 | | | | dermalogica shave oil |
| 17 | | | | face shave oil |
| 18 | | | | face shaving oil for men |
| 19 | | | | facial oil for shaving |
| 20 | | | | head shave oil |
| 21 | | | | head shaving oil |
| 22 | | | | head shaving oil men |
| 23 | | | | kiss my face shaving cream |
| 24 | | | | locittaine men shaving oil |
| 25 | | | | mens shaving cream |
| 26 | | | | natural after shave oil |
| 27 | | | | natural shave oil |
| 28 | | | | natural shaving oil |
| 29 | | | | natural shaving oil men |
| 30 | | | | natural skin care for men |
| 31 | | | | oil shaving |
| 32 | | | | organic shave oil |
| 33 | | | | organic shave oil men |
| 34 | | | | organic shaving gel |
| 35 | | | | organic shaving oil |
| 36 | | | | pre shave oil natural |
| 37 | | | | pre shave oil organic |
| 38 | | | | preshave oil men |
| 39 | | | | shave cream for men |
| 40 | | | | shave gel natural organic |
| 41 | | | | shave oil |
| 42 | | | | shave oil american crew |

TNC01427.00101

| | A | B | C | D |
|---|---|---|---|---|
| 43 | | | | shave oil for men |
| 44 | | | | shave oil men head |
| 45 | | | | shave oil natural |
| 46 | | | | shave oil travel size |
| 47 | | | | shave pre oil |
| 48 | | | | shaveing oil |
| 49 | | | | shaving oil |
| 50 | | | | shaving oil black men |
| 51 | | | | shaving oil for men |
| 52 | | | | shaving oil for men sensitive skin |
| 53 | | | | shaving oil men |
| 54 | | | | shaving oil mens |
| 55 | | | | shaving oil organic |
| 56 | | | | shaving oil sensitive skin |
| 57 | | | | shaving oil somerset |
| 58 | | | | shaving pre oil |
| 59 | | | | straight razor shaving oil |
| 60 | | | | thrive natural care |
| 61 | | | | thrive preshave |
| 62 | | | | thrive shave oil for men |
| 63 | | | | throve shave oil |
| 64 | | | | travel shave oil |
| 65 | | | | vegan shaving oil |
| 66 | | | | viking shaving oil |
| 67 | | | | 0.5 oz shaving oil |
| 68 | | | | Thrive shave oil |
| 69 | | | | american crew gliding oil |
| 70 | | | | art of shaving oil |
| 71 | | | | aveno shaving gel for men |
| 72 | | | | balm beard |
| 73 | | | | best shaving oil for men |
| 74 | | | | clear shaving gel |
| 75 | | | | close shave oil |
| 76 | | | | crew gliding shave oil |
| 77 | | | | crew ultra gliding shave oil |
| 78 | | | | elegance shaving gel |
| 79 | | | | essential oils for feet |
| 80 | | | | j crew shave oil |
| 81 | | | | jcrew shave oil |
| 82 | | | | men s shaving oil |
| 83 | | | | men shave care |
| 84 | | | | men shaving products |

TNC01427.00102

| | A | B | C | D |
|---|---|---|---|---|
| 85 | | | | mens organic shave cream |
| 86 | | | | mens organic shaving cream |
| 87 | | | | mens premium shaving balm |
| 88 | | | | mens shaving gel |
| 89 | | | | mens shaving kit |
| 90 | | | | mens shaving oil |
| 91 | | | | mens shaving oil sensitive skin |
| 92 | | | | natural Shaving cream |
| 93 | | | | natural foam shaving cream |
| 94 | | | | natural organic shaving cream |
| 95 | | | | natural shave cream |
| 96 | | | | natural shave cream men |
| 97 | | | | natural shaving cream men |
| 98 | | | | natural shaving gell |
| 99 | | | | oil pre shave |
| 100 | | | | organic shave cream |
| 101 | | | | organic shaving cream |
| 102 | | | | organic shaving cream for men |
| 103 | | | | organic skin care oil |
| 104 | | | | pacific natural shave oil |
| 105 | | | | pacific shaving company |
| 106 | | | | pacific shaving company oil |
| 107 | | | | pacific shaving oil |
| 108 | | | | pre oil shave |
| 109 | | | | pre sahve oil |
| 110 | | | | pre shave oil |
| 111 | | | | pre shave oil for men |
| 112 | | | | pre-shave oil |
| 113 | | | | priming oil shaving |
| 114 | | | | sandalwood shave oil |
| 115 | | | | shave |
| 116 | | | | shave oil all natural |
| 117 | | | | shave oil men |
| 118 | | | | shave oil pacific |
| 119 | | | | shave oil thrive |
| 120 | | | | shave oil women |
| 121 | | | | shave oils |
| 122 | | | | shave oul |
| 123 | | | | shave priming oil |
| 124 | | | | shave secret shave oil |
| 125 | | | | shave secret shaving oil |
| 126 | | | | shaving |

| | A | B | C | D |
|---|---|---|---|---|
| 127 | | | | shaving beard oil |
| 128 | | | | shaving bowls for men |
| 129 | | | | shaving cream |
| 130 | | | | shaving cream men |
| 131 | | | | shaving cream oil |
| 132 | | | | shaving gel |
| 133 | | | | shaving gel for men |
| 134 | | | | shaving gel travel size |
| 135 | | | | shaving oil for men sensitive |
| 136 | | | | shaving oil men sensitive |
| 137 | | | | shaving oil pacific |
| 138 | | | | shaving oil thrive |
| 139 | | | | shaving oil travel |
| 140 | | | | shaving oil women |
| 141 | | | | shaving oils |
| 142 | | | | shaving oul |
| 143 | | | | shving oil |
| 144 | | | | sir hare head shaving oil |
| 145 | | | | somerset shaving oil |
| 146 | | | | somersets extra sensitive shaving oil |
| 147 | | | | somersets shave oil |
| 148 | | | | somersets shaving oil |
| 149 | | | | straight razor |
| 150 | | | | taconic shaving oil |
| 151 | | | | thrive |
| 152 | | | | thrive natural shave oil |
| 153 | | | | thrive oil |
| 154 | | | | thrive oil shave |
| 155 | | | | thrive oils |
| 156 | | | | thrive shaving oil |
| 157 | | | | thrive+shave |
| 158 | | | | thrive+shaving |
| 159 | | | | tico shave oil |
| 160 | | | | today's deals placement |
| 161 | | | | travel size |
| 162 | | | | travel size shave gel |
| 163 | | | | travel size toiletries |
| 164 | | | | travel sized toiletries for men |
| 165 | | | | travel-sized |
| 166 | | | | travel-sized toiletries |
| 167 | | | | travel-sized toiletries for men |
| 168 | | | | tsa |

TNC01427.00104

| | A | B | C | D |
|---|---|---|---|---|
| 169 | | | | unique ingredients |
| 170 | | | | unique shaving kits for men |
| 171 | | | | unscented shaving oil |
| 172 | | | | after shave oil for men |
| 173 | | | | all natural shave oil |
| 174 | | | | beard pre shave oil |
| 175 | | | | beard pre shaving oil for men |
| 176 | | | | beard shave oil |
| 177 | | | | best shave oil for men |
| 178 | | | | clarins shave oil |
| 179 | | | | crew shave oil |
| 180 | | | | dermalogica close shave oil |
| 181 | | | | essential oils shaving |
| 182 | | | | everyman jack |
| 183 | | | | head shave oil for men |
| 184 | | | | head shaving oil for men |
| 185 | | | | his shaving oil |
| 186 | | | | jojoba oil shaving |
| 187 | | | | man shave oil |
| 188 | | | | men shave oil |
| 189 | | | | men shaving oil |
| 190 | | | | men's shaving oil |
| 191 | | | | mens ball shaving oil |
| 192 | | | | mens pre shave oil |
| 193 | | | | mens shave oil |
| 194 | | | | natural organic shave oil |
| 195 | | | | natural pre shave oil |
| 196 | | | | oil for shaving head |
| 197 | | | | olive oil shave cream |
| 198 | | | | organic cream shave |
| 199 | | | | organic men shaving gel sensitive |
| 200 | | | | organic mens shaving gel |
| 201 | | | | organic pre shave oil |
| 202 | | | | organic scented shaving oil |
| 203 | | | | organic shave oil private |
| 204 | | | | pre electric shave products |
| 205 | | | | pre shave oil men |
| 206 | | | | pre shave proraso |
| 207 | | | | pre shaving oil |
| 208 | | | | pre shaving oil for men scented |
| 209 | | | | pre-shave oil for men |
| 210 | | | | razors for men |

TNC01427.00105

| | A | B | C | D |
|---|---|---|---|---|
| 211 | | | | saving foam |
| 212 | | | | secret shaving oil |
| 213 | | | | sensitive skin shaving cream |
| 214 | | | | shave gel |
| 215 | | | | shave oil man |
| 216 | | | | shave oil sandalwood |
| 217 | | | | shave oil sensitive skin |
| 218 | | | | shave oil unscenred |
| 219 | | | | shaving gel mint |
| 220 | | | | shaving oil and soap |
| 221 | | | | shaving oil sandalwood |
| 222 | | | | shaving olive oil for men |
| 223 | | | | shaving razors for men |
| 224 | | | | taconic pre shave oil |
| 225 | | | | thrive cream |
| 226 | | | | thrive pre shave oil |
| 227 | | | | thrive shave |
| 228 | | | | tico shaving oil |
| 229 | | | | travel size shave |
| 230 | | | | travel size shaving |
| 231 | | | | viking shave products |
| 232 | | | | wet shave oil |
| 233 | | | | women's shaving oil |
| 234 | | | | shaving oil man |
| 235 | | | | travel shaving cream |
| 236 | | | | vegan shave oil |
| 237 | | | | coconut oil shaving |
| 238 | | | | mens organic shaving |
| 239 | | | | alonzo shave oil |
| 240 | | | | natural shaving gel men |
| 241 | | | | jason shave oil |
| 242 | | | | tree hut oil |
| 243 | | | | american crew shave oil |
| 244 | | | | travel size shave oil |
| 245 | | | | shave secret |
| 246 | | | | henna shave oil |
| 247 | | | | alonzo shaving oil |
| 248 | | | | jason shaving oil |
| 249 | | | | pacific shave oil |
| 250 | | | | best shave oil men |
| 251 | | | | preshave oil head |
| 252 | | | | organic mens shave gel |

TNC01427.00106

| | A | B | C | D |
|---|---|---|---|---|
| 253 | | | | kiehls shaving oil |
| 254 | | | | j crew shaving oil |
| 255 | | | | brothers artisan oil shave |
| 256 | | | | alonzo's sensational shave oil |

TNC01427.00107

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Product | Body Shave Oil | | | Keyword |
| 2 | Date Range | 2016-2017 | | | natural shave oil |
| 3 | | | | | pre shave oil |
| 4 | | | | | shave oil |
| 5 | | | | | shave oil for women |
| 6 | | | | | shaving gel |
| 7 | | | | | shaving oil |
| 8 | | | | | shaving oil for her |
| 9 | | | | | shaving oil for men |
| 10 | | | | | shaving oil for women |
| 11 | | | | | women shave oil |
| 12 | | | | | athlete shave oil |
| 13 | | | | | body shaving oil |
| 14 | | | | | natural oils for skin care |
| 15 | | | | | pre shave cream |
| 16 | | | | | pre shave gel |
| 17 | | | | | pre shaving oil |
| 18 | | | | | shaving for men |
| 19 | | | | | shaving for women |
| 20 | | | | | thrive body shave oil |
| 21 | | | | | thrive bodyshave oil for men |
| 22 | | | | | thrive natural care |
| 23 | | | | | womens shave |
| 24 | | | | | best natural shave |
| 25 | | | | | best shave oil |
| 26 | | | | | best shave oil for sensitive skin |
| 27 | | | | | best shave oil for women |
| 28 | | | | | best shaving |
| 29 | | | | | close shave |
| 30 | | | | | cruelty free shave |
| 31 | | | | | gluten free beauty |
| 32 | | | | | gluten free oil |
| 33 | | | | | gluten free shave |
| 34 | | | | | gluten free shaving |
| 35 | | | | | gluten free skincare |
| 36 | | | | | ingrown hair |
| 37 | | | | | lubricating shave oil |
| 38 | | | | | natural leg shaving |
| 39 | | | | | natural shave |
| 40 | | | | | natural shaving |
| 41 | | | | | natural underarms shaving |
| 42 | | | | | nivea shave oil |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 43 | | | | | organic shave oil |
| 44 | | | | | prevent ingrown |
| 45 | | | | | prevent ingrown hair |
| 46 | | | | | prevent nicks |
| 47 | | | | | shave leg |
| 48 | | | | | shave legs oil |
| 49 | | | | | shave oil best |
| 50 | | | | | shave oil for legs |
| 51 | | | | | shave oil for sensitive skin |
| 52 | | | | | shave oil natural |
| 53 | | | | | shave oil organic |
| 54 | | | | | shave oil products |
| 55 | | | | | shave oil razor bumps |
| 56 | | | | | shave oil secret |
| 57 | | | | | shave oil sensitive skin |
| 58 | | | | | shave oil set |
| 59 | | | | | shave oil somerset |
| 60 | | | | | shave oil women |
| 61 | | | | | shave product for legs |
| 62 | | | | | shave product for underarms |
| 63 | | | | | shave secret deluxe skin oil |
| 64 | | | | | shave secret oil |
| 65 | | | | | shaving chest |
| 66 | | | | | shaving irritation |
| 67 | | | | | shaving leg |
| 68 | | | | | shaving products for chest |
| 69 | | | | | skin care men shaving |
| 70 | | | | | skin irritation |
| 71 | | | | | smooth legs |
| 72 | | | | | smooth shave |
| 73 | | | | | travel shave |
| 74 | | | | | travel size shaving |
| 75 | | | | | vegan shave |
| 76 | | | | | vegan skin care |
| 77 | | | | | vegan skincare |
| 78 | | | | | womens shave oil |
| 79 | | | | | shaving cream for women |
| 80 | | | | | shaving cream women |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Product | Grooming Oil | | | Keyword |
| 2 | Date Range | 2018-Present | | | aceite para barba |
| 3 | | | | | bead oil |
| 4 | | | | | beaed oil |
| 5 | | | | | beard accessories |
| 6 | | | | | beard brand |
| 7 | | | | | beard care products |
| 8 | | | | | beard conditioner for men |
| 9 | | | | | beard conditioner softener |
| 10 | | | | | beard gifts |
| 11 | | | | | beard growing kit |
| 12 | | | | | beard growing oil |
| 13 | | | | | beard growth oil |
| 14 | | | | | beard growth oil for men |
| 15 | | | | | beard lotion |
| 16 | | | | | beard moisturizer for men |
| 17 | | | | | beard oik |
| 18 | | | | | beard oil |
| 19 | | | | | beard oil for black men |
| 20 | | | | | beard oil for men |
| 21 | | | | | beard oil for men growth |
| 22 | | | | | beard oil growth |
| 23 | | | | | beard ool |
| 24 | | | | | beard oul |
| 25 | | | | | beard products |
| 26 | | | | | beard products for men |
| 27 | | | | | beard serum |
| 28 | | | | | beard softener |
| 29 | | | | | beard softener conditioner |
| 30 | | | | | beard softener for black men |
| 31 | | | | | beard softener for men |
| 32 | | | | | beard supplements for men |
| 33 | | | | | beard thickener |
| 34 | | | | | beardoil |
| 35 | | | | | beared oil |
| 36 | | | | | bears oil |
| 37 | | | | | bears oil for men |
| 38 | | | | | beatd oil |
| 39 | | | | | berd oil |
| 40 | | | | | besrd oil |
| 41 | | | | | best beard growth products |

TNC01427.00110

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 42 | | | | | best beard oil |
| 43 | | | | | best beard products |
| 44 | | | | | best beard softener for men |
| 45 | | | | | black men beard products |
| 46 | | | | | bread oil |
| 47 | | | | | breard oil |
| 48 | | | | | cremo beard oil |
| 49 | | | | | eard oil |
| 50 | | | | | grow a beard |
| 51 | | | | | honest amish beard oil |
| 52 | | | | | hostes amish |
| 53 | | | | | man beard oil |
| 54 | | | | | men beard softener |
| 55 | | | | | mens beard care products |
| 56 | | | | | moustache oil |
| 57 | | | | | mustache oil |
| 58 | | | | | natural beard oil for men |
| 59 | | | | | natural man beard oil |
| 60 | | | | | organic beard oil |
| 61 | | | | | organic beard oil for men |
| 62 | | | | | sandlewood oils |
| 63 | | | | | scented beard oil |
| 64 | | | | | 1oz beard oil |
| 65 | | | | | all natural beard oil |
| 66 | | | | | amish beard oil |
| 67 | | | | | argan beard oil |
| 68 | | | | | arlos beard oil |
| 69 | | | | | artius man beard oil |
| 70 | | | | | badass beard oil |
| 71 | | | | | bay rum beard oil |
| 72 | | | | | beard and skin conditioner |
| 73 | | | | | beard care |
| 74 | | | | | beard care and grooming |
| 75 | | | | | beard care conditioner |
| 76 | | | | | beard care for men |
| 77 | | | | | beard care made in usa |
| 78 | | | | | beard care natural |
| 79 | | | | | beard care oil |
| 80 | | | | | beard conditioner |
| 81 | | | | | beard conditioner and shampoo |
| 82 | | | | | beard conditioner leave in |

TNC01427.00111

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 83 | | | | | beard conditioner oil & softener |
| 84 | | | | | beard conditoner for men |
| 85 | | | | | beard grooming |
| 86 | | | | | beard grooming conditioner |
| 87 | | | | | beard grooming cream |
| 88 | | | | | beard grooming oil |
| 89 | | | | | beard grooming products |
| 90 | | | | | beard guyz beard oil |
| 91 | | | | | beard hair care |
| 92 | | | | | beard hair conditioner |
| 93 | | | | | beard hair softener |
| 94 | | | | | beard oi |
| 95 | | | | | beard oil 30 ml |
| 96 | | | | | beard oil amish |
| 97 | | | | | beard oil argan |
| 98 | | | | | beard oil argan jojoba |
| 99 | | | | | beard oil conditioner |
| 100 | | | | | beard oil cremo |
| 101 | | | | | beard oil for growth |
| 102 | | | | | beard oil for women |
| 103 | | | | | beard oil grave before shave |
| 104 | | | | | beard oil honest amish |
| 105 | | | | | beard oil jack black |
| 106 | | | | | beard oil made in usa |
| 107 | | | | | beard oil natural organic |
| 108 | | | | | beard oil old spice |
| 109 | | | | | beard oil organic |
| 110 | | | | | beard oil pack |
| 111 | | | | | beard oil pump |
| 112 | | | | | beard oil scented |
| 113 | | | | | beard oil softener |
| 114 | | | | | beard oil treatment |
| 115 | | | | | beard oil usa |
| 116 | | | | | beard oil viking |
| 117 | | | | | beard oils |
| 118 | | | | | beard premium |
| 119 | | | | | beard skin care |
| 120 | | | | | beard supply beard oil |
| 121 | | | | | beard tamer |
| 122 | | | | | beard trimmer |
| 123 | | | | | beardbrand beard oil |

TNC01427.00112

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 124 | | | | | best beard care |
| 125 | | | | | best beard oil for men |
| 126 | | | | | billy jealousy beard oil |
| 127 | | | | | bossman beard conditioner |
| 128 | | | | | bossman beard oil |
| 129 | | | | | bulldog beard oil |
| 130 | | | | | bushmaster beard oil |
| 131 | | | | | can you handlebar beard oil |
| 132 | | | | | cantu beard oil for men |
| 133 | | | | | caveman beard oil |
| 134 | | | | | clubman beard conditioner |
| 135 | | | | | clubman beard oil |
| 136 | | | | | duke cannon beard oil |
| 137 | | | | | el patron beard oil |
| 138 | | | | | elegance beard oil |
| 139 | | | | | every man jack beard oil |
| 140 | | | | | everyman jack beard oil |
| 141 | | | | | facial hair care |
| 142 | | | | | facial hair grooming |
| 143 | | | | | facial hair softener |
| 144 | | | | | fragrance free beard oil |
| 145 | | | | | gentlemans beard oil |
| 146 | | | | | gibbs beard oil for men |
| 147 | | | | | gibs beard oil |
| 148 | | | | | gibs beard oil for men |
| 149 | | | | | grooming conditioner |
| 150 | | | | | grooming oil |
| 151 | | | | | growing beard oil for men |
| 152 | | | | | growth beard oil |
| 153 | | | | | honest amish premium beard oil |
| 154 | | | | | ingredients for beard oil |
| 155 | | | | | jack black beard oil |
| 156 | | | | | jack black beard oil for men |
| 157 | | | | | jojoba beard oil |
| 158 | | | | | just for men beard |
| 159 | | | | | just for men beard and mustache |
| 160 | | | | | kiehls beard oil |
| 161 | | | | | layrite beard oil |
| 162 | | | | | leave in beard conditioner |
| 163 | | | | | leven rose beard oil |
| 164 | | | | | mad viking beard oil |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 165 | | | | | made in usa |
| 166 | | | | | men beard oil |
| 167 | | | | | mens beard care |
| 168 | | | | | mens beard condilitoner |
| 169 | | | | | mens beard conditioner |
| 170 | | | | | mens beard conditoner |
| 171 | | | | | mens beard oil |
| 172 | | | | | mens beard softener |
| 173 | | | | | mountaineer beard oil |
| 174 | | | | | mountaineer brand beard oil |
| 175 | | | | | mustache oil for men |
| 176 | | | | | natural and organic ingredients |
| 177 | | | | | natural beard conditioner |
| 178 | | | | | natural beard conditioner softener |
| 179 | | | | | natural beard oil |
| 180 | | | | | natural beard softener |
| 181 | | | | | natural facial care |
| 182 | | | | | natural grooming oil |
| 183 | | | | | natural ingredients |
| 184 | | | | | natural ingredients skin care |
| 185 | | | | | natural made in usa |
| 186 | | | | | natural oils for skin care |
| 187 | | | | | natural organic oils for skin |
| 188 | | | | | natural skin care |
| 189 | | | | | old spice beard oil |
| 190 | | | | | organic beard care |
| 191 | | | | | organic beard conditioner |
| 192 | | | | | organic beard conditioner oil |
| 193 | | | | | organic beard softener |
| 194 | | | | | organic ingredients |
| 195 | | | | | organic made in usa |
| 196 | | | | | organic natural skin care |
| 197 | | | | | organic skin care |
| 198 | | | | | organic skin care oil |
| 199 | | | | | premium beard oil |
| 200 | | | | | premium beard oil and conditioner |
| 201 | | | | | premium skin care |
| 202 | | | | | prophet beard oil |
| 203 | | | | | proraso beard oil |
| 204 | | | | | ranger beard oil |
| 205 | | | | | rhetts beard oil |

TNC01427.00114

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 206 | | | | | rhetts beard oil for men |
| 207 | | | | | rick ross beard oil |
| 208 | | | | | sandalwood beard oil |
| 209 | | | | | scotch porter beard conditioner |
| 210 | | | | | shea moisture beard oil |
| 211 | | | | | simply great beard oil |
| 212 | | | | | skin care ingredients |
| 213 | | | | | skin care usa |
| 214 | | | | | smooth viking beard oil |
| 215 | | | | | spartan beard oil |
| 216 | | | | | spartans den beard oil |
| 217 | | | | | suavecito beard oil |
| 218 | | | | | tamer conditioner |
| 219 | | | | | thrive |
| 220 | | | | | thrive beard |
| 221 | | | | | thrive beard oil |
| 222 | | | | | thrive for men grooming oil |
| 223 | | | | | thrive grooming oil |
| 224 | | | | | thrive natural care |
| 225 | | | | | thrive natural shave oil |
| 226 | | | | | thrive naturals |
| 227 | | | | | thrive oil |
| 228 | | | | | thrive skin care |
| 229 | | | | | today's deals placement |
| 230 | | | | | tom ford beard oil for men |
| 231 | | | | | v76 beard oil |
| 232 | | | | | viking beard oil |
| 233 | | | | | viking beard oil for men |
| 234 | | | | | viking revolution beard oil |
| 235 | | | | | wild willies beard oil |
| 236 | | | | | wisdom beard oil |
| 237 | | | | | woodys beard conditioner |
| 238 | | | | | woodys beard oil |
| 239 | | | | | zeus beard oil |
| 240 | | | | | amish beard balm |
| 241 | | | | | bear oil for men |
| 242 | | | | | bear softener |
| 243 | | | | | beard balm for black men |
| 244 | | | | | beard care kit for black men |
| 245 | | | | | beard conditioner cream |
| 246 | | | | | beard moisturizer conditioner |

TNC01427.00115

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 247 | | | | | beard oil black men |
| 248 | | | | | beard softener black men |
| 249 | | | | | beard softener men |
| 250 | | | | | black mens dress shirt |
| 251 | | | | | leave conditioner beard |
| 252 | | | | | men beard lotion |
| 253 | | | | | natural oil for beard |
| 254 | | | | | soften beard |
| 255 | | | | | woodman beard oil |
| 256 | | | | | vegan beard oil |
| 257 | | | | | hones beard oil |
| 258 | | | | | pura beard oil |
| 259 | | | | | farmer beard oil |
| 260 | | | | | botanical beard oil |

TNC01427.00116

# TRIAL EXHIBIT NO. 206

INTERNET ARCHIVE
https://thrivecare.co/
25 captures
16 Nov 2014 - 12 Aug 2020
2019  2020  2021



SKINCARE POWERED BY
REGENERATIVE PLANTS

THRIVE TRIBE FAVORITES







**DAILY DEFENSE BALM WITH SPF 30**

Face lotion with non-nano zinc oxide SPF 30 sun protection hydrates, moisturizes, & revitalizes skin

$ 20.95 $24.95

ADD TO CART

**ENERGY SCRUB**

Deeply cleans for healthier, energized skin. Contains arabica coffee from Costa Rica and other gentle, plant-based exfoliants.

$ 13.95

ADD TO CART

**DEEP CLEAN KIT**

Trio of Thrive favorites for healthy, natural skincare. Perfect for monthly re-stock or as a gift to introduce a friend.

$ 35.95 $39.95

ADD TO CART

OUR NO COMPROMISE COMMITMENTS TO YOU, YOUR SKIN, AND THE PEOPLE AND THE PLANET THAT MAKE IT POSSIBLE

NO COMPROMISE
CHECKLIST ✓

 ✓ Unique plant oils
restore and protect skin

 ✓ Plant-powered, science-based
effective skincare

 ✓ No synthetic colors, fragrances
or ingredients; vegan safe

 ✓ Supports rural farmers
and restores degraded lands



SEE ALL PRODUCTS

A POSITIVE FOOTPRINT

Our business model is as unique as our products. A farm to face approach for the best natural skincare, good for your skin and for the planet

PLAY VIDEO

#THRIVEOWNTHEDAY

FOLLOW

   

HOME    PRODUCTS    SKIN HEALTH    OWN THE DAY BLOG

CONTACT US / FAQS

Sign up to get the latest on sales, new releases and more

Enter your email address...    SIGN UP

25 Taylor St, San Francisco, CA, 94103

© 2020 Thrive Natural Care. Privacy Policy

 

TNC0189

# TRIAL EXHIBIT NO. 329

# Increase your chances of winning!



To earn more entries share your Own The Day photos on Instagram using these hashtags

#thriveOTD #thrivetribe #PacuareLodge #ThriveinCostaRica

**TNC01214**

Click below for other ways to **boost** your chances.

# TRIAL EXHIBIT NO. 205

**From:** **Thrive Tribe** thrive-tribe@thrivenaturalcare.com
**Subject:** Thrive Earth Month Giveaway Entry
**Date:** April 21, 2019 at 10:10 PM
**To:** agmcintosh@gmail.com



Hi,

Thanks for being part of Thrive's Earth Month Giveaway. You're helping to leave things better, and hopefully you'll score one of our VIP Skincare Kits along the way.

In the meantime, you can learn more about Thrive regenerative mission and great skincare products here.

Good luck!

Team Thrive

TNC01210

# TRIAL EXHIBIT NO. 328

# T H R I V E ®

## SKINCARE POWERED BY
## REGENERATIVE PLANTS™

Welcome to the Thrive Tribe.

**TNC01213**

Use this discount code for 15% off your first purchase:

# TRIAL EXHIBIT NO. 327

**Thrive Summary Financial Statements**                                2(

| Income Statement | Q1 | Q2 |
|---|---|---|
| **Gross Retail Sales** | $        - | $        - |
| **Net Revenue** | $        - | $        - |
| **Cost of Sales** | - | - |
| **Gross Margin** | - | - |
| **Operating Expenses** | | |
| Sales & Marketing | - | 4,000 |
| Product Development | 5,425 | 2,721 |
| General & Administrative | 13,436 | 6,237 |
| Total Operating Expenses | 18,861 | 12,959 |
| **Operating Margin** | $  (18,861) | $  (12,959) |
| Other Income (Expense) | - | - |
| Taxes | - | - |
| **Net Income** | $  (18,861) | $  (12,959) |

**ATTORNEYS' EYES ONLY**                    **TNC01282**

| | 013 | | | | 2014 | | | |
|---|---|---|---|---|---|---|---|---|
| | **Q3** | **Q4** | | **Q1** | **Q2** | **Q3** | **Q4** |
| $ | - | $ - | $ | **14,376** | $ **5,704** | $ **8,433** | $ **11,077** |
| $ | - | $ - | $ | **1,905** | $ **3,717** | $ **4,374** | $ **6,260** |
| | - | - | | 4,495 | 3,282 | 3,432 | 4,853 |
| | - | - | | (2,590) | 435 | 942 | 1,407 |
| | 8,920 | 2,557 | | 50,214 | 25,147 | 21,130 | 7,341 |
| | 18,002 | 39,717 | | 9,442 | 4,250 | 16,316 | 16,142 |
| | 23,986 | 17,317 | | 25,217 | 22,420 | 37,212 | 36,341 |
| | 50,908 | 59,591 | | 84,873 | 51,817 | 74,657 | 59,824 |
| $ | **(50,908)** | $ **(59,591)** | $ | **(87,464)** | $ **(51,382)** | $ **(73,716)** | $ **(58,417)** |
| | (158) | (864) | | (1,137) | 12,358 | (1,877) | (3,322) |
| | - | - | | 400 | 1,622 | 330 | - |
| $ | **(51,066)** | $ **(60,455)** | $ | **(89,001)** | $ **(40,646)** | $ **(75,923)** | $ **(61,739)** |

**ATTORNEYS' EYES ONLY**                                    **TNC01284**

| | 2015 | | | | | 20 | |
|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | | Q1 | Q2 |
| $ | 12,842 | $ 27,131 | $ 12,930 | $ 14,034 | $ | 26,370 | $ 14,522 |
| $ | 4,584 | $ 11,470 | $ 5,601 | $ 8,355 | $ | 13,381 | $ 7,629 |
| | 5,596 | 11,907 | 5,774 | 6,376 | | 11,285 | 4,793 |
| | (1,012) | (437) | (173) | 1,979 | | 2,096 | 2,837 |
| | 27,471 | 20,282 | 20,539 | 26,409 | | 11,358 | 12,528 |
| | 15,524 | 11,305 | 17,653 | 13,500 | | 21,498 | 11,560 |
| | 30,115 | 25,500 | 29,889 | 24,426 | | 19,289 | 29,256 |
| | 73,110 | 57,088 | 68,082 | 64,336 | | 52,144 | 53,343 |
| $ | (74,123) | $ (57,524) | $ (68,255) | $ (62,357) | $ | (50,048) | $ (50,507) |
| | (3,811) | (4,831) | (5,549) | (6,261) | | (7,007) | (7,497) |
| | 600 | 23 | 24 | - | | 578 | 1,003 |
| $ | (78,534) | $ (62,378) | $ (73,828) | $ (68,618) | $ | (57,633) | $ (59,006) |

**ATTORNEYS' EYES ONLY**

| | 2016 | | 2017 | | | |
|---|---|---|---|---|---|---|
| | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 |
| | $ 10,197 | $ 25,525 | $ 22,077 | $ 42,982 | $ 51,010 | $ 89,352 |
| | $ 5,874 | $ 14,881 | $ 15,289 | $ 29,305 | $ 36,117 | $ 60,055 |
| | 3,270 | 9,635 | 9,929 | 19,267 | 23,850 | 40,923 |
| | 2,603 | 5,247 | 5,360 | 10,037 | 12,267 | 19,131 |
| | 16,841 | 36,489 | 51,910 | 37,345 | 32,106 | 38,103 |
| | 8,333 | 3,622 | 16,183 | 10,784 | 18,121 | 23,145 |
| | 35,426 | 32,499 | 36,481 | 46,994 | 46,754 | 46,018 |
| | 60,600 | 72,611 | 104,574 | 95,122 | 96,981 | 107,266 |
| | $ (57,997) | $ (67,364) | $ (99,214) | $ (85,085) | $ (84,714) | $ (88,134) |
| | (13,221) | (14,040) | (13,925) | (14,917) | (15,746) | (16,432) |
| | 150 | 185 | 900 | 800 | - | - |
| | $ (71,368) | $ (81,589) | $ (114,038) | $ (100,802) | $ (100,461) | $ (104,566) |

ATTORNEYS' EYES ONLY

| | 2018 | | | | | 20 | |
|---|---|---|---|---|---|---|---|
| | **Q1** | **Q2** | **Q3** | **Q4** | | **Q1** | **Q2** |
| $ | **72,359** $ | **82,267** $ | **79,326** $ | **159,154** | $ | **104,082** $ | **89,877** |
| $ | **53,293** $ | **58,991** $ | **59,704** $ | **130,602** | $ | **78,241** $ | **70,639** |
| | 37,353 | 43,833 | 38,547 | 82,441 | | 47,148 | 42,305 |
| | 15,940 | 15,158 | 21,157 | 48,160 | | 31,093 | 28,334 |
| | 50,966 | 40,154 | 33,272 | 17,897 | | 17,329 | 30,611 |
| | 31,569 | 10,359 | 6,325 | 1,968 | | 8,730 | 10,826 |
| | 95,387 | 86,726 | 52,254 | 24,629 | | 37,002 | 44,770 |
| | 177,923 | 137,238 | 91,852 | 44,494 | | 63,061 | 86,207 |
| $ | **(161,983)** $ | **(122,080)** $ | **(70,695)** $ | **3,666** | $ | **(31,968)** $ | **(57,873)** |
| | (20,193) | (79,299) | (24,269) | (22,953) | | (24,067) | (29,200) |
| | 828 | 825 | - | 193 | | 800 | 677 |
| $ | **(183,004)** $ | **(202,204)** $ | **(94,964)** $ | **(19,481)** | $ | **(56,835)** $ | **(87,750)** |

ATTORNEYS' EYES ONLY

TNC01290

| 19 | | | 2020 | | | |
|---|---|---|---|---|---|---|
| **Q3** | **Q4** | **Q1** | **Q2** | **Q3** | **Q4** |
| $ **175,436** | $ **310,125** | $ **174,763** | $ **218,380** | $ **161,540** | $ **448,696** |
| $ **120,927** | $ **217,416** | $ **115,613** | $ **157,386** | $ **112,760** | $ **315,150** |
| 76,000 | 136,231 | 72,913 | 91,658 | 68,058 | 202,233 |
| 44,927 | 81,185 | 42,700 | 65,728 | 44,701 | 112,918 |
| 86,906 | 123,646 | 23,585 | 62,483 | 41,232 | 138,005 |
| 6,468 | 3,973 | 9,914 | 4,714 | 4,393 | 17,248 |
| 42,847 | 39,818 | 43,287 | 62,585 | 61,950 | 85,750 |
| 136,222 | 167,438 | 76,787 | 129,782 | 107,576 | 241,002 |
| $ **(91,295)** | $ **(86,253)** | $ **(34,086)** | $ **(64,054)** | $ **(62,874)** | $ **(128,085)** |
| (33,144) | (34,901) | (33,277) | (11,332) | (43,115) | (28,601) |
| 190 | 125 | 450 | 830 | - | 125 |
| $ **(124,628)** | $ **(121,279)** | $ **(67,814)** | $ **(76,216)** | $ **(105,989)** | $ **(156,811)** |

**ATTORNEYS' EYES ONLY**

| 2013 | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| FY | FY | FY | FY | FY | FY |
| $ - | $ 39,590 | $ 66,936 | $ 76,614 | $ 205,421 | $ 393,106 |
| | $ 16,255 | $ 30,009 | $ 41,766 | $ 140,766 | $ 302,591 |
| | 16,062 | 29,652 | 28,983 | 93,970 | 202,175 |
| - | 193 | 356 | 12,783 | 46,796 | 100,416 |
| 15,477 | 103,832 | 94,702 | 77,216 | 159,464 | 142,289 |
| 65,865 | 46,150 | 57,983 | 45,012 | 68,233 | 50,221 |
| 60,976 | 121,190 | 109,931 | 116,470 | 176,247 | 258,997 |
| 142,318 | 271,172 | 262,615 | 238,698 | 403,944 | 451,507 |
| $ (142,318) | $ (270,979) | $ (262,259) | $ (225,915) | $ (357,148) | $ (351,091) |
| (1,022) | 6,022 | (20,452) | (41,765) | (61,020) | (146,714) |
| - | 2,352 | 647 | 1,915 | 1,700 | 1,847 |
| $ (143,340) | $ (267,309) | $ (283,357) | $ (269,595) | $ (419,868) | $ (499,652) |

**ATTORNEYS' EYES ONLY**

TNC01294

| 2019 | 2020 |
|---|---|
| **FY** | **FY** |
| $ **679,521** | $ **1,003,379** |
| $ **487,223** | $ **700,910** |
| 301,684 | 434,862 |
| | |
| 185,539 | 266,047 |
| | |
| 258,493 | 265,305 |
| 29,998 | 36,269 |
| 164,437 | 253,572 |
| | |
| 452,928 | 555,146 |
| | |
| $ **(267,389)** | $ **(289,099)** |
| | |
| (121,311) | (116,326) |
| 1,792 | 1,405 |
| | |
| $ **(390,492)** | $ **(406,829)** |

# TRIAL EXHIBIT NO. 227

|  | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|
| **Gross Retail Sales** | 1,003,382 | 1,798,024 | 3,227,657 | 5,962,765 | 11,054,877 | 19,962,662 |
| **Net Revenue** | 700,910 | 1,231,587 | 2,428,596 | 4,427,664 | 8,289,683 | 15,059,944 |
| Cost of Sales | 434,862 | 728,630 | 1,197,876 | 2,093,609 | 3,660,544 | 6,211,015 |
| Gross Margin | 266,047 | 502,957 | 1,230,720 | 2,334,055 | 4,629,139 | 8,848,929 |
| **Operating Expenses** | | | | | | |
| Sales & Marketing | 265,305 | 1,006,343 | 1,457,157 | 1,505,406 | 2,486,905 | 3,764,986 |
| Product Development | 36,269 | 91,700 | 109,287 | 154,968 | 269,415 | 451,798 |
| General & Administrative | 253,572 | 431,718 | 607,149 | 664,150 | 1,243,452 | 2,108,392 |
| Total Operating Expenses | 555,146 | 1,529,761 | 2,173,593 | 2,324,524 | 3,999,772 | 6,325,177 |
| **Operating Margin** | (289,099) | (1,026,804) | (942,873) | 9,531 | 629,367 | 2,523,752 |
| Other Income (Expense) | (116,326) | (80,622) | (25,612) | (18,689) | (15,253) | (13,311) |
| Taxes | 1,405 | 1,400 | 2,000 | 1,430 | 94,405 | 378,563 |
| **Net Income** | (406,829) | (1,108,826) | (970,486) | (10,588) | 519,709 | 2,131,879 |

**ATTORNEYS' EYES ONLY**

# TRIAL EXHIBIT NO. 198

Case 2:20-cv-09091-PA-AS Document 74-1 Filed 10/26/21 Page 191 of 203 Page ID #:8722



Story from **Amazon** ⓘ

# How a small, sustainable skin care brand became a best-selling Amazon partner

*Thrive Natural Care has grown by 1,300% in just four years – thanks, in part, to Amazon.*

**Stephanie Walden** for Amazon

Published 9:00 a.m. ET Jun. 30, 2021

With its scores of serums that promise to sculpt, tons of toners that tout tightening properties and a smorgasbord of SPF products, you could say that skin care is a saturated market. So, when Alex McIntosh set out to create a skin care line, he knew he wanted to do something fundamentally different.

McIntosh wanted to create products that would give back not only to the people producing and using them, but also to the planet. That's why he co-founded Thrive Natural Care in 2012 with a regenerative mission in mind. Fast-forward to today, and Thrive's business is, well, thriving. The company has grown 1,300% in the past four years alone.

So, how did McIntosh manage to stand out? Thrive's success is in part due to its traction on Amazon, where the brand's products have garnered tens of thousands of glowing reviews.

## A 'regenerative' business model

Thrive makes unisex skin care products powered by regenerative farming principles – that is, ingredients from botanical super plants grown in such a way as to promote soil health, improve biodiversity and closely mimic how the plants grow in nature. It's part of the regenerative agriculture movement that seeks to reimagine the way people grow and consume crops from the ground up.

"Our entire business model is aiming for regenerative impact," said McIntosh. "Each customer purchase goes way beyond the 'buy one, give one' model... It's helping restore degraded lands, bring the soil back to life and boost the lives of hard-working rural farmers."

Thrive's products incorporate three new-to-market "super plants" – juanilama, fierrillo and coralillo – grown in Costa Rica. The ingredients have been used in indigenous Costa Rican

**TNC02026**

medicines for hundreds of years. On a commercial scale, these specific types of plant oils are not in any other skin care line in the world.

"We grow these plants in a special way – regeneratively," said McIntosh. "It makes the oils really potent and pure, much more so than if they were grown conventionally. And that's great for skin."

It's also great for the farmers who grow Thrive Natural Care products' key ingredients. Today, the company partners with 30 farmer families in Costa Rica, including a leading women-led cooperative. The income they earn working for Thrive far surpasses what they were making before.

"It goes way beyond fair trade," McIntosh said. "Farmers make more money, restore their lands and don't have to purchase or use toxic pesticides, herbicides or fertilizers."

### Building an enthusiastic customer base on Amazon

Thrive's products on Amazon have page after page of five-star reviews. Not only do customers appreciate the quality of the products – and that they actually work as advertised – but they also love the company's mission. "This product is the full package," reads a recent one.

"I was surprised by how many customers from various parts of the country have really appreciated our regenerative mission," McIntosh said. "Ultimately, I think the premise of our business – to leave something better than you found it – is something that everyone can buy into."

Particularly popular products include Thrive's Daily Defense SPF 30, a mineral sunscreen for the face, and Body Shield 50, a new sun-protection body cream for people with active lifestyles. Other products include face washes and lotions, exfoliants, shaving oils and soaps. All contain the superplant blend that's unique to Thrive's model.

McIntosh started selling Thrive's products on Amazon in late 2015. He joined the online store after Amazon approached him, interested in highlighting small, innovative brands and giving them more exposure.

"They said, 'We're going to allow for better storytelling, and we're going to give you extra tools to grow your business,'" explained McIntosh.

This conversation ultimately led to Thrive Natural Care becoming a beta tester for Launchpad, one of Amazon's most successful selling partner programs to date. Last year,

Thrive received a Launchpad innovation grant worth $10,000.

Many people don't realize that almost all of Amazon selling partners are small- and medium-sized brands, like McIntosh's. The company has led several initiatives to support small sellers in the past several years, including pouring more than $18 billion into technology and programs for small- and medium-sized businesses (SMBs) in 2020 alone.

Currently, more than 2 million SMBs companies sell on Amazon. According to a survey, roughly 48% of businesses selling on Amazon.com are woman-owned, and thee company recently launched a new initiative to provide Black-owned business with resources and guidance to succeed as selling partners, the Amazon Black Business Accelerator.

With momentum in Thrive's favor, McIntosh said that the brand is now one of Amazon's top sellers in the Beauty & Personal Care category.

"Coming from nowhere as this little company, it's been a great ride," he said.

### Advice for other small businesses who want to sell on Amazon

McIntosh's ride has involved its fair share of logistical learnings. Thrive sees big spikes around the holidays and at certain times of year (like now, with summer in full swing), which can lead to supply chain challenges.

But with continued support from Amazon – and help from their robust fulfillment services – Thrive has seen phenomenal traction. For example, in 2019 when Thrive first unveiled their Daily Defense 30 product, Amazon partnered with the company to launch it just in time for Prime Day.

"It was really great," recalled McIntosh. "We were just a very small company, but that product hit No. 1 for new beauty releases on Launchpad... and it stayed there for 10 weeks straight."

This year, McIntosh reported that Thrive's Prime Day Amazon sales grew 164% compared to Prime Day 2020. "Our best-seller products – Daily Defense SPF30 and BodyShield50 – really stood out," said McIntosh. "Sales of both products were up more than 300%. We're thankful that Amazon FBA can help us get our products to all these new customers!"

For other small business owners considering selling on Amazon, McIntosh has a few points of advice: "First, you've got to understand the levers of how Amazon works. Second you need to stay on the right side of their terms of service," he said. "Third, you need compelling,

TNC02028

concise content that explains why your product is 'the one'... And finally, great customer
service is critical for repeat customers."

While getting this exact formula right involves some trial and error, McIntosh said when
companies hit the sweet spot, Amazon can really propel their business. He added that the
marketing channels available via the platform are invaluable.

"Small brands have minuscule marketing budgets compared to the industry giants. So,
getting shelf space – and airtime – in traditional retail is prohibitively expensive. But on
Amazon, if a brand has great products, great service, and a great story to share, your playing
field is much more level. You can grow from startup to category favorite with a much smaller
wallet."

As part of a new $100 million investment to help small business sellers succeed, Prime
members received a $10 credit to spend on Prime Day when they spent $10 on small
business products. There were plenty of options to choose from, with more than 300,000
sellers in Amazon's store during the two-week lead-up to Prime Day, June 7 and June 20.

In the first twenty-four hours of the promotion, more than 2.5 million customers bought
products from small businesses. After the full two weeks, customers spent over $1.9 billion
on more than 70 million items – more than a 100% year-over-year increase on sales
compared to the Prime Day 2020 promotion in October.

*Be sure to check out Amazon's "support small" hub to learn how you can shop at small
businesses using your Prime account.*

**Members of the editorial and news staff of the USA TODAY Network were not involved in the creation of
this content.**

## *More from Amazon*

# TRIAL EXHIBIT NO. 249



# M © A R T H U R

## LAW FIRM

9465 Wilshire Blvd., Ste. 300
Beverly Hills, CA 90212

(323) 639-4455
stephen@smcarthurlaw.com

Diathrive
2732 South 3600 West, Suite D
West Valley City, UT 84119
866-878-7477
mfrodsham@wnlaw.com
customerservice@diathrive.com

*Re: CEASE AND DESIST USE OF THRIVE® REGISTERED TRADEMARKS*

Dear Diathrive,

We are legal counsel to Thrive Natural Care, Inc., (hereinafter "Thrive"). Since 2013 Thrive has sold skincare products to the public. Today, Thrive sells a range of skincare and grooming products, including, but not limited to, face washes and scrubs, lotions, moisturizers, sunscreens, face balms, shaving lotions, and grooming oils. Thrive skincare products are sold online at www.thrivecare.co and through retail partnerships with Amazon and Walmart.com, as well as at Whole Foods Markets on the West Coast. Thrive is the sole owner of all intellectual property for the THRIVE® brand, which has been registered with the U.S. Patent and Trademark Office for over six years under registration number 4,467,942. THRIVE® has achieved incontestability status under the Lanham Act because it has been registered to Thrive and continuously used by Thrive for over five consecutive years. Thrive also owns registration No. 6,164,303 issued on September 29, 2020, and application serial number 90198496 for a wide range of products that fall within the natural zone of expansion of its other two registered trademarks.

TNC01947

It has come to our attention that Diathrive is selling skincare lotion (the "Infringing Product"). A representative example of the Infringing Product can be seen here, where you have even set the trademark "Thrive" in a emphasized color and font:

- https://diathrive.com/products/product/diathrive-skin-lotion



The similarity of the marks and products constitutes, among other things, trademark infringement and unfair competition in violation of Section 32 and 43(a) of the Lanham Act, 15 USC §§1115 and 1125(a). Thrive's statutory remedies include a total disgorgement of profits, triple reimbursement of Thrive's losses, payment of Thrive's attorneys' fees and costs, and damages for corrective advertising.

Nevertheless, we hope to resolve this amicably. To that end, if you are willing to cooperate, then Thrive is willing to overlook its legal remedies and grant your company the professional courtesy of 30 days to rebrand the Infringing Product to any name that does not include the term "THRIVE".  Accordingly, we hereby demand that you immediately confirm in writing by the date below that you will either:

1.  Permanently cease and desist all use of the mark THRIVE®, or any other iteration of THRIVE® in connection with skincare lotion and related products worldwide within 30 days from the date this letter was sent. This includes amending DIATHRIVE (registration no. 5,798,711) by either deleting the word

*The McArthur Law Firm • (323) 639-4455 • stephen@smcarthurlaw.com*

**TNC01948**

"lotions", or adding: "all of the foregoing excluding non-medicated skincare products" to all relevant portions of the registration; or

2. Enter into a licensing contract with Thrive and pay an ongoing royalty percentage of twenty percent (20%) on all past and future gross revenue for your use of the brand name THRIVE®. This is contingent upon agreement to a formal non-exclusive licensing arrangement that would include all standard licensing terms such as full quality control, approval rights, audit rights, and licensor control and ownership of all associated trademark good will. If no agreement can be reached, then you must cease and desist all use of the mark.

Please respond no later than Monday, **January 5, 2020**. While we much prefer to resolve this matter in a cooperative and professional manner, if we do not hear from you by January 5, then we will have no choice but to advise our client that your continued and past use is "willful infringement", that you are unwilling to cooperate, and that we should proceed accordingly by filing a lawsuit in federal court.

If you have any questions or would like to discuss the details of your compliance, then I can best be reached by email at stephen@smcarthurlaw.com, or by phone at (323) 639-4455. This letter is not a complete statement of Thrive's rights in connection with this matter, and nothing contained herein constitutes an express or implied waiver of any rights, remedies, or defenses of Thrive in connection with this matter, all of which are expressly reserved.

Best regards,

Dated:  December 29, 2020

By: _Stephen McArthur_____

Stephen Charles McArthur
The McArthur Law Firm
Attorneys for Thrive Natural Care

# TRIAL EXHIBIT NO. 332



Stephen McArthur <stephen@smcarthurlaw.com>

## GOOD HIPPIE + THRIVE C&D LETTER

**Nicole Swartz** <nicole@sproutlaw.com>                                    Wed, Nov 18, 2020 at 4:38 PM
To: Stephen McArthur <stephen@smcarthurlaw.com>

Stephen,

Please find the executed agreement attached.

Thanks,

Notice of Confidentiality: This electronic message may contain confidential and/or privileged material. It is intended solely for the use of the person(s) identified in this message. Any review, transmission, duplication, or any action taken in reliance of this email is not authorized and is strictly prohibited.  If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message and any attachments immediately.


On Tue, Nov 17, 2020 at 2:29 PM Stephen McArthur <stephen@smcarthurlaw.com> wrote:
Nicole, see attached. I added paragraph 9.

**The McArthur Law Firm**
Stephen Charles McArthur
9465 Wilshire Blvd, Suite 300
Beverly Hills, CA 90212
(424) 258-6815
www.smcarthurlaw.com

*This email, including any attachments, may contain material that is confidential, privileged and/or attorney work product, or inside information, for the sole use of the intended recipient. Any review, reliance or distribution by others or forwarding without express permission is strictly prohibited and may be unlawful. If you are not the intended recipient or if you received this message in error, please notify The McArthur Law Firm at stephen@smcarthurlaw.com and delete all copies. Sender reserves and asserts all rights to confidentiality, including all privileges and copyrights that may apply. Thank you.*


On Tue, Nov 17, 2020 at 12:21 PM Nicole Swartz <nicole@sproutlaw.com> wrote:
Hi Stephen,

I wanted to make sure I'm understanding your last email. Is it possible to make the LLC the only party to the agreement? That is the entity that has control over the site and products. If so, my client is ready to sign.

Thanks,

**TNC02977**



Notice of Confidentiality: This electronic message may contain confidential and/or privileged material. It is intended solely for the use of the person(s) identified in this message. Any review, transmission, duplication, or any action taken in reliance of this email is not authorized and is strictly prohibited.  If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message and any attachments immediately.

On Fri, Nov 13, 2020 at 4:21 PM Nicole Swartz <nicole@sproutlaw.com> wrote:
Yes, the LLC listed is fine. However, the Agreement lists the owner personally (Emily McNabb) as well.

Thanks,

Notice of Confidentiality: This electronic message may contain confidential and/or privileged material. It is intended solely for the use of the person(s) identified in this message. Any review, transmission, duplication, or any action taken in reliance of this email is not authorized and is strictly prohibited.  If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message and any attachments immediately.

On Fri, Nov 13, 2020 at 4:11 PM Stephen McArthur <stephen@smcarthurlaw.com> wrote:
Good Hippie Great Human LLC is the relevant entity that has control of the site and products? If so, we can only have it as a party.

**The McArthur Law Firm**
Stephen Charles McArthur
9465 Wilshire Blvd, Suite 300
Beverly Hills, CA 90212
(424) 258-6815
www.smcarthurlaw.com

*This email, including any attachments, may contain material that is confidential, privileged and/or attorney work product, or inside information, for the sole use of the intended recipient. Any review, reliance or distribution by others or forwarding without express permission is strictly prohibited and may be unlawful. If you are not the intended recipient or if you received this message in error, please notify The McArthur Law Firm at stephen@smcarthurlaw.com and delete all copies. Sender reserves and asserts all rights to confidentiality, including all privileges and copyrights that may apply. Thank you.*

On Fri, Nov 13, 2020 at 12:31 PM Nicole Swartz <nicole@sproutlaw.com> wrote:
Hi Stephen,

My client is agreeable to this but is concerned about signing in a personal capacity.

Thanks,

TNC02978



Notice of Confidentiality: This electronic message may contain confidential and/or privileged material. It is intended solely for the use of the person(s) identified in this message. Any review, transmission, duplication, or any action taken in reliance of this email is not authorized and is strictly prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message and any attachments immediately.

On Mon, Nov 9, 2020 at 2:29 PM Stephen McArthur <stephen@smcarthurlaw.com> wrote:
See attached. Please have your client sign and return, and we will send you a fully executed copy.

**The McArthur Law Firm**
Stephen Charles McArthur
9465 Wilshire Blvd, Suite 300
Beverly Hills, CA 90212
(424) 258-6815
www.smcarthurlaw.com

*This email, including any attachments, may contain material that is confidential, privileged and/or attorney work product, or inside information, for the sole use of the intended recipient. Any review, reliance or distribution by others or forwarding without express permission is strictly prohibited and may be unlawful. If you are not the intended recipient or if you received this message in error, please notify The McArthur Law Firm at stephen@smcarthurlaw.com and delete all copies. Sender reserves and asserts all rights to confidentiality, including all privileges and copyrights that may apply. Thank you.*

On Mon, Nov 9, 2020 at 10:28 AM Nicole Swartz <nicole@sproutlaw.com> wrote:
Ok great. Yes, the company is:
Good Hippie Great Human LLC
700 Mandarin Flyway #1602
Cedar Park, Tx 78613

Thanks,



Notice of Confidentiality: This electronic message may contain confidential and/or privileged material. It is intended solely for the use of the person(s) identified in this message. Any review, transmission, duplication, or any action taken in reliance of this email is not authorized and is strictly prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message and any attachments immediately.

On Fri, Nov 6, 2020 at 12:45 PM Stephen McArthur <stephen@smcarthurlaw.com> wrote:
Ms. Swartz, we can circulate an updated agreement. Is there a corporation set up that owns GOOD HIPPIE and would be signing?

**The McArthur Law Firm**
Stephen Charles McArthur

**TNC02979**

9465 Wilshire Blvd, Suite 300
Beverly Hills, CA 90212
(424) 258-6815
www.smcarthurlaw.com

*This email, including any attachments, may contain material that is confidential, privileged and/or attorney work product, or inside information, for the sole use of the intended recipient. Any review, reliance or distribution by others or forwarding without express permission is strictly prohibited and may be unlawful. If you are not the intended recipient or if you received this message in error, please notify The McArthur Law Firm at stephen@smcarthurlaw.com and delete all copies. Sender reserves and asserts all rights to confidentiality, including all privileges and copyrights that may apply. Thank you.*

On Fri, Nov 6, 2020 at 10:23 AM Nicole Swartz <nicole@sproutlaw.com> wrote:

Mr. McArthur,

We are intellectual property counsel for GOOD HIPPIE. The company is no longer owned by Brianna Ussery and is now owned by Emily McNabb. Ms. McNabb is amenable to this agreement but requests a 90 day sell-off period. Please let me know if this is acceptable.

Thanks,

Notice of Confidentiality: This electronic message may contain confidential and/or privileged material. It is intended solely for the use of the person(s) identified in this message. Any review, transmission, duplication, or any action taken in reliance of this email is not authorized and is strictly prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message and any attachments immediately.

📄 **Good Hippie Agreement 11.17.2020-2.pdf**
239K

**TNC02980**